## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

**AMBROSE McKINNEY**
**110 Cliff Finch**
**Sunflower, MS 38778,**

**ERMATEEN L. MURRY**
**704 King Lane**
**Selma, AL 36701,**

**CAROLD BATTLE**
**24796 Highway 82 East**
**Union Springs, AL 36089**

- and -

**ADDITIONAL PLAINTIFFS AS LISTED**
**IN APPENDIX A,**

          **Plaintiffs,**

          **v.**

**ED SCHAFER, Secretary**
**THE UNITED STATES DEPARTMENT**
**OF AGRICULTURE**
**1400 Independence Avenue, S.W.**
**Washington, DC 20250,**

          **Defendant.**

**COMPLAINT FOR DETERMINATION**
**ON THE MERITS AND DAMAGES**
**PURSUANT TO § 14012 OF THE FOOD,**
**CONSERVATION AND ENERGY**
**ACT OF 2008**

**Civil Action No. _____**

Pursuant to Section 14012(b) of the Food, Conservation and Energy Act of 2008 ("2008 Farm Bill" or "Act"), Plaintiffs, 2753 African American farmers, bring this action seeking a determination on the merits of their "*Pigford* claims," and damages for unlawful race-based discrimination in the processing of their applications for participation in federal farm credit or benefit programs between January 1, 1981 and December 31, 1996.

## NATURE OF THE CASE

"Forty acres and a mule. The government broke that promise to African American farmers. Over one hundred years later, the USDA broke its promise to [*Pigford* claimants]." So declared this Court on April 14, 1999 in approving the Consent Decree in *Pigford v. Glickman*, Civ. A. No. 1:97-cv-1978, a class action brought by African American farmers against the United States Department of Agriculture ("USDA") for systemic and systematic discrimination, in violation of the Fifth Amendment to the United States Constitution, the Equal Credit Opportunities Act, 15 U.S.C. § 1691, the Administrative Procedure Act, 5 U.S.C. §§ 551, *et seq.*; and Title VI of the Civil Rights Act of 1964, 42 U.S.C. § 2000d. *Pigford v. Glickman*, 185 F.R.D. 82, 112 (D.D.C. 1999), *aff'd*, 206 F.3d 1212 (D.C. Cir. 2000). The Court found that the USDA had "for decades" discriminated against African American farmers "when [it] denied, delayed or otherwise frustrated the applications of those farmers for farm loans and other credit and benefit programs." *Id.* at 85. Further, the USDA compounded the problem in 1983 by dismantling the Department's Office of Civil Rights Enforcement and Adjudication ("OCREA") and failing to process, investigate, or forward to appropriate agencies for conciliation complaints of discrimination filed with OCREA. *Id.* This Court observed that these events "were the culmination of a string of broken promises that had been made to African American farmers for well over a century." *Id.*

After more than a year of litigation, the parties negotiated a settlement and entered into a Consent Decree to resolve the *Pigford* litigation. The Consent Decree established a process enabling farmers who had been discriminated against as applicants for farm loans or other credit and benefit programs to obtain an adjudication of their discrimination claims through a two-track dispute resolution mechanism. Under Track A, class members with minimal, or even no,

2

documentary evidence were entitled to receive a "virtually automatic cash payment of $50,000, and forgiveness of debt owed to the USDA." *Id.* at 95. The Track B option required a higher burden of proof – preponderance of the evidence – but allowed for uncapped damages. *Id.*

As this Court concluded, the *Pigford* Consent Decree was "a significant first step" in redressing the wrongs that had been heaped upon African American farmers between 1981 and 1996. *Id.* at 113. As of May 27, 2008, more than 22,000 farmers had presented their claims for adjudication on the merits, and more than 15,000 farmers had received monetary compensation. *See* Office of the Monitor, http://www.pigfordmonitor.org/stats. However, *tens of thousands* of class members were unable to obtain relief under the Consent Decree. *See* Arbitrator's Ninth Report on the Late-Claim Petition Process ("Arb. Rpt."), Civ. A. No. 1:97-cv-1978 Docket Entry ("Dkt.") 1214, Nov. 30, 2005 at 4.

Many farmers who had suffered discrimination and were entitled to seek relief under the Consent Decree, including the Plaintiffs in this action, were unable to obtain relief because they did not submit completed claims packages by the October 12, 1999 deadline established by the Consent Decree. The Consent Decree did afford farmers who filed *after* the October 12, 1999 deadline a potential right to proceed with their claims, but only if they filed on or before September 15, 2000 and could satisfy the "extraordinary circumstances" test of Section 5(g). *See* Stipulation and Order, July 14, 2000, Dkt. 303, at 3; Arb. Rpt. at 2-3. Of the nearly 66,000 farmers who submitted their claim forms after October 12, 1999 and petitioned pursuant to Section 5(g) of the Consent Decree to participate as "late-filers" in the claims resolution process by the September 15, 2000 deadline, less than 2,300 – *i.e.*, only three percent – were permitted to proceed. *See* Arb. Rpt. at 6. Plaintiffs here are among the 97% of "late filing" farmers who were denied a determination on the merits of their discrimination claims.

3

Congress has now determined that these "late-filing" claimants who were denied a determination on the merits of their discrimination claims under the Consent Decree may seek redress. On May 22, 2008, the 2008 Farm Bill became law. Section 14012 of the Act expressly affords to *Pigford* claimants who previously had submitted "late-filing" requests under the Consent Decree – but who did not obtain a determination on the merits – the right to bring a civil action in the United States District Court for the District of Columbia to obtain such a merits-based determination of their claims. The Act further mandates that the USDA, within 120 days of such a filing, provide specific information to claimants reflecting farm loan activity during the period of each claimant's application, and further provides two tracks for relief by which claimants may establish liability. 2008 Farm Bill, §§ 14012(e), 14012(f), and 14012(g). Claimants who prevail are entitled to actual damages or certain specified liquidated damages. *Id.* at §§ 14012(f) and 14012(g).

Congress's intent in enacting this remedial legislation is clear – to "giv[e] a full determination on the merits for each *Pigford* claim previously denied that determination." 2008 Farm Bill, § 14012(d). Indeed, the Act specifically instructs the court to "liberally construe [§ 14012] so as to effectuate [this] remedial purpose." *Id.* During floor debates, Senator Barack Obama, a leading sponsor of the legislation, reiterated that the bill was intended "to provide tens of thousands of eligible late *Pigford* claimants a right to go to court and have their cases heard." 154 Cong. Rec. S4212-05. Senator Tom Harkin, another key supporter of the legislation, explained that the legislation was intended to ensure that "these claimants who have not had their cases determined on the merits may, in [a] civil action, obtain that determination." 154 Cong. Rec. S4152-01.

4

Through this action, Plaintiffs, in reliance on the express language and manifest intent of Section 14012 of the Act, seek to obtain redress for the unlawful race-based discrimination they suffered in the processing of their applications for participation in federal farm credit or benefit programs between January 1, 1981 and December 31, 1996.

### JURISDICTION

1.    This Court has jurisdiction over this matter pursuant to 15 U.S.C. § 1691; 28 U.S.C. §§ 1331, 1343, 1346; 42 U.S.C. § 2000d; 5 U.S.C. § 706; and Pub. L. No. 110-234, § 14012(b).

### VENUE

2.    Venue lies in this judicial district pursuant to 28 U.S.C. § 1391(e) and Pub. L. No. 110-234, § 14012(b).

### THE PARTIES

3.    Plaintiff AMBROSE McKINNEY[1] is an African American farmer residing in Sunflower, Mississippi.  On information and belief, Mr. McKinney applied or attempted to apply for USDA loans from the Farm Services Agency ("FSA") between January 1, 1981 and December 31, 1996, and he was subject to racial discrimination in the FSA's response to his loan applications.  Mr. McKinney suffered substantial economic injury as a result of this discrimination, including the loss of his home and most of his land.  On information and belief, after January 1, 1981 and on or before July 1, 1997, Mr. McKinney complained to the County Director of the FSA, Sylvester Pomalee, about the discrimination.

---

[1]    Mr. McKinney's name is spelled "Embros Mckenniy" in the claim administrator's files from the original *Pigford* action.

4.      On information and belief, Mr. McKinney is a member of the *Pigford* class and a

"*Pigford* claimant" as defined by Section 14012(a)(4) of the Act.  Pursuant to Section 5(g) of the

Consent Decree, on August 26, 2000, Mr. McKinney petitioned to participate in the claims

resolution process as a "late-filer".  The request was denied by the Arbitrator on June 21, 2001.

Mr. McKinney has never obtained a determination on the merits of his claims.

5.      Plaintiff ERMATEEN L. MURRY is an African American farmer residing in

Selma, Alabama.  Ms. Murry applied or attempted to apply to for an FSA loan in 1995.  On

information and belief, she was subject to racial discrimination in the FSA's response to her loan

application and suffered substantial economic injury as a result of this discrimination.  On

information and belief, Ms. Murry complained to the United States Government about the USDA

discrimination after January 1, 1981 and on or before July 1, 1997.

6.      On information and belief, Ms. Murry is a member of the *Pigford* class and a

"*Pigford* claimant" as defined by Section 14012(a)(4) of the Act.  Pursuant to Section 5(g) of the

Consent Decree, on September 5, 2000, Ms. Murry petitioned to participate in the claims

resolution process as a "late-filer".  The request was denied by the Arbitrator on January 31,

2002.  Ms. Murry has never obtained a determination on the merits of her claims.

7.      Plaintiff CAROLD BATTLE is an African American farmer residing in Union

Springs, Alabama.  On information and belief, Ms. Battle applied or attempted to apply to the

USDA for participation in a federal farm credit or benefit programs between January 1, 1981 and

December 31, 1996.  On information and belief, she was subject to racial discrimination in the

USDA's response to her loan applications or attempts to apply for loans and suffered substantial

economic injury as a result of this discrimination.  On information and belief, Ms. Battle

6

complained to the United States Government about the USDA discrimination after January 1, 1981 and on or before July 1, 1997.

8.    On information and belief, Ms. Battle is a member of the *Pigford* class and a "*Pigford* claimant" as defined by Section 14012(a)(4) of the Act. Pursuant to Section 5(g) of the Consent Decree, on August 20, 2000, Ms. Battle petitioned to participate in the claims resolution process as a "late-filer". The request was denied by the Arbitrator on October 22, 2001. Ms. Battle has never obtained a determination on the merits of her claims.

9.    On information and belief, the 2750 additional Plaintiffs listed in Appendix A to this Complaint are all likewise part of the *Pigford* class who are "*Pigford* claimants" as defined by Section 14012(a)(4) of the Act.[2] Specifically, on information and belief, each of these Plaintiffs is an African American farmer who:

(a)    farmed, or attempted to farm, between January 1, 1981 and December 31, 1996;

(b)    applied or attempted to apply to the USDA for participation in a federal farm credit or benefit programs between January 1, 1981 and December 31, 1996;

(c)    was treated differently than similarly-situated white farmers and was subject to racial discrimination in the USDA's response to loan applications or attempts to apply for loans;

(d)    suffered substantial economic injury as a result of this discrimination;

(e)    complained to the United States Government about USDA discrimination, within the meaning of § 1(h) of the Consent Decree, after January 1, 1981 and on or before July 1, 1997;

---

[2]    Undersigned counsel also have been retained by approximately 35,000 additional African American farmers who, on information and belief, were *Pigford* class members and who never obtained determination on the merits of their discrimination claims, to ascertain whether they are entitled to relief under the 2008 Act.

(f)    filed a request under § 5(g) of the Consent Decree to participate as a "late filer" after October 12, 1999 and on or before September 15, 2000, which was denied by the Claims Administrator; and

(g)    never obtained a determination on the merits of his or her claims.

10.    Defendant Ed Schafer is Secretary of the USDA, and is the federal official responsible for the administration of the statutes, regulations, and loan programs which are at issue in this litigation.

## FACTUAL BACKGROUND

11.    Timothy Pigford, an African American farmer, filed a class action lawsuit in 1997 in the United States District Court for the District of Columbia alleging that the USDA had discriminated against African American farmers by denying or delaying applications for farm benefit programs and by mishandling discrimination complaints filed with the USDA. *Pigford v. Glickman*, Civ. A. No. 97-cv-1978. A second class action suit was filed by Cecil Brewington, alleging similar discrimination by USDA against African American farmers. *Brewington v. Glickman*, Civ. A. No. 98-cv-1693. These actions were consolidated by the Court, and, on January 5, 1999, the Court certified the following class:

> All African American farmers who (1) farmed, or attempted to farm between January 1, 1981 and December 31, 1996; (2) applied to the United States Department of Agriculture (USDA) during that time period for participation in a federal farm credit or benefit program and who believed that they were discriminated against on the basis of race in USDA's response to that application; and (3) filed a discrimination complaint on or before July 1, 1997, regarding USDA's treatment of such farm credit or benefit application.

*Pigford*, 185 F.R.D. at 92.

12.    The Seventh Amended Class Action Complaint in *Pigford* ("*Pigford* Compl.") alleged that the USDA engaged in systematic discrimination, from the county level through the federal level, against African American farmers who applied for loans or other credit services

8

through the Farm Services Agency ("FSA"), and its predecessor organizations, the Agricultural Stabilization and Conservation Service ("ASCS") and the FmHA. *Pigford* Compl. at ¶¶ 17-20. The FmHA was originally created to provide loans, loan servicing, and technical assistance for farmers. The FmHA and ASCS were merged in 1994 to create the FSA. *Id.* at ¶¶ 17-18.

13.    The FSA, like the FmHA and the ASCS before it, operates through a three-tiered review system consisting of county-level offices and committees, which are reviewed and monitored by state-level offices and committees, which are in turn subject to federal level review in Washington, D.C. by the national office and the National Appeals Division. *Id.* at ¶ 20. Although the credit and benefit programs are federally-funded programs, the decisions to approve or deny applications for credit or benefits are made locally at the county level, by locally elected county committees. *Pigford*, 185 F.R.D. at 86. The county committees, elected by local ranchers and farmers, did not reflect the racial diversity of the communities they serve – indeed, nationwide, the African American representation among county commissioners in 1999 was less than 0.5%. *Id.* at 87.

14.    Despite the existence, at least nominally, of state and federal-level review, the local committees were rife with discrimination. As this Court noted, "African American farmers complain[ed] that county commissioners ha[d] discriminated against them for decades, denying their applications, delaying the processing of their applications or approving them for insufficient amounts . . . ." *Pigford*, 185 F.R.D. at 87. The Court further found that the delays were so extreme in some locations that "it took three times as long on average to process the application of an African American farmer as it did to process the application of a white farmer." *Id.* (citing the USDA's Civil Rights Action Team ("CRAT") Report). In approving the Consent Decree, this Court concluded that the USDA "and the county commissioners discriminated against

African American farmers when they denied, delayed or otherwise frustrated the applications of those farmers for farm loans and other credit and benefit programs." *Id.* at 85.

15.    The discrimination problems were exacerbated by lack of institutional oversight. In 1983, the USDA "disbanded its Office of Civil Rights and stopped responding to claims of discrimination." *Id.* There was supposed to be a detailed process for investigating discrimination claims, but "[a]ll the evidence developed by the USDA and presented to the Court indicates . . . that this system was functionally nonexistent for well over a decade." *Id.* at 88.

16.    When African American farmers complained to the USDA, their complaints were mismanaged, ignored or lost. In fact, "[i]n some cases, [Office of Civil Rights Enforcement and Adjudication] staff simply threw discrimination complaints in the trash without ever responding to or investigating them." *Id.*

17.    In December 1996, in response to frequent complaints that its farm credit programs were operating in a discriminatory manner, the USDA convened a Civil Rights Action Team to conduct a comprehensive study of its farm loan programs. After an exhaustive study, the USDA issued the "CRAT Report," which concluded that "'[m]inority farmers have lost significant amounts of land and potential farm income as a result of discrimination'" by USDA entities such as the FSA. *Id.* (quoting the CRAT Report). The CRAT Report also found that the "process for resolving complaints ha[d] failed" and that "immediate action was needed to clear the backlog of complaints." *Id.*

18.    The USDA's acknowledgement that discrimination was rampant and complaints had never been processed came too late for many of the African American farmers because of the two-year statute of limitations on their claims. *See id.* To enable them to pursue their claims,

Congress passed legislation in 1998 that tolled the statute of limitations for farmers who filed discrimination complaints with the USDA before July 1, 1997. *Id.* at 88-89.

19.    The *Pigford* and *Brewington* suits followed, and the Consent Decree entered into on April 14, 1999 provided some measure of relief for many African American farmers. As noted above, however, Congress recognized that additional relief was necessitated by the fact that almost approximately 64,000 plaintiffs who had timely requested to be considered as "late" filers were denied the ability to have their claims determined on the merits. Thus, Congress enacted Section 14012 in the 2008 Farm Bill to give redress to the tens of thousands of class members who were not able to obtain a determination of their individual claims under the 1999 Consent Decree. Pursuant to Section 14012(b) of the 2008 Farm Bill, Plaintiffs have filed this action.

### CLAIMS FOR RELIEF

### COUNT I

### ACTION FOR DETERMINATION ON THE MERITS OF *PIGFORD* CLAIMS PURSUANT TO § 14012 OF 2008 FARM BILL

20.    Plaintiffs reallege each and every allegation set forth in paragraphs 1-19 of this Complaint as if fully set forth herein.

21.    Pursuant to Section 14012(b) of the Act, each Plaintiff is entitled to a determination on the merits of a *Pigford* claim in this Court. The Court should find, pursuant to Section 14012(b) of the Act, that each Plaintiff was the subject of unlawful discrimination by the USDA.

11

## COUNT II

### ACTION FOR DAMAGES PURSUANT
### TO § 14012 OF THE 2008 FARM BILL

22.    Plaintiffs reallege each and every allegation set forth in paragraphs 1-21 of this

Complaint as if fully set forth herein.

23.    Pursuant to Sections 14012(g) and 14012(f)(1) of the Act, each Plaintiff is entitled

either to actual damages or, in the alternative, to liquidated damages of $50,000, discharge of any

debt that was incurred under, or affected by, the programs that were the subject of the

discrimination claims, and a tax payment in the amount equal to 25 percent of the liquidated

damages and loan principal discharged.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray that the Court:

(A)    Order Defendant to provide to each Plaintiff – within 120 days of receiving notice

of this Complaint – a report on farm credit loans and noncredit benefits made

within each Plaintiff's county and meet all other requirements of Section 14012(e)

of the Act;

(B)    Provide each Plaintiff a determination on the merits of his or her claims;

(D)    Award each Plaintiff either (a) the actual damages he/she sustained as a result of

discrimination by the USDA; or (b) liquidated damages in the amount of $50,000

for each Plaintiff;

(E)    Order Defendant to discharge any debts incurred by the Plaintiffs under, or that

were affected by, such discrimination;

(E)    Order Defendant to make a tax payment for each Plaintiff, in the amount equal to

25 percent of any liquidated damages and any loan principal discharged; and

(F)    Grant such other and further relief that the Court deems to be just and equitable.

Dated:  June 20, 2008                              Respectfully submitted,

                                                   Andrew H. Marks, D.C. Bar No. 932269
                                                   Laurel Pyke Malson, D.C. Bar No. 317776
                                                   David E. Bell, D.C. Bar No. 477903
                                                   Ashley R. Riveira, D.C. Bar No. 492694
                                                   CROWELL & MORING LLP
                                                   1001 Pennsylvania Avenue, N.W.
                                                   Washington, DC 20004
                                                   Phone:  202-624-2500
                                                   Fax:  202-628-5116

                                                   *Counsel for Plaintiffs*

Of Counsel:
     James Scott Farrin, Esq.
     LAW OFFICES OF JAMES SCOTT FARRIN
     4819 Emperor Boulevard, Suite 200
     Durham NC, 27703
     Phone: 919-688-4991
     Fax: 919-688-4468

     Donald McEachin, Esq.
     MCEACHIN & GEE LLP
     4719 Nine Mile Road
     Richmond, VA 23223
     Phone: 804-226-4111
     Fax: 804-226-8888

L
08-1062
PLF

JS-44
(Rev.1/05 DC)

# CIVIL COVER SHEET

PCLAIM

## I. (a) PLAINTIFFS

Ambrose McKinney, et al.

88666

## DEFENDANTS

Ed Schafer, Secretary, The United States
Department of Agriculture

(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF    88888
(EXCEPT IN U.S. PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT    11001
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF

(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

Andrew H. Marks (D.C. Bar No. 932269)
Laurel Pyke Malson (D.C. Bar No. 317776)
Crowell & Moring LLP
1001 Pennsylvania Ave., NW
Washington, DC 20004
202-624-2500

Case: 1:08-cv-01062
Assigned To : Friedman, Paul L.
Assign. Date : 6/20/2008
Description: Civil Rights-Non-Employ.

## II. BASIS OF JURISDICTION
(PLACE AN X IN ONE BOX ONLY)

○ 1 U.S. Government
Plaintiff

○ 3 Federal Question
(U.S. Government Not a Party)

◉ 2 U.S. Government
Defendant

○ 4 Diversity
(Indicate Citizenship of
Parties in item III)

## III CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN x IN ONE BOX
FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) **FOR DIVERSITY CASES ONLY!**

| | PTF | DFT | | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ○ 1 | ○ 1 | Incorporated or Principal Place of Business in This State | ○ 4 | ○ 4 |
| Citizen of Another State | ○ 2 | ○ 2 | Incorporated and Principal Place of Business in Another State | ○ 5 | ○ 5 |
| Citizen or Subject of a Foreign Country | ○ 3 | ○ 3 | Foreign Nation | ○ 6 | ○ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT
(Place a X in one category, A-N, that best represents your cause of action and **one** in a corresponding Nature of Suit)

### ○ A. Antitrust

☐ 410 Antitrust

### ○ B. Personal Injury/ Malpractice

☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Medical Malpractice
☐ 365 Product Liability
☐ 368 Asbestos Product Liability

### ○ C. Administrative Agency Review

☐ 151 Medicare Act

**Social Security:**
☐ 861 HIA ((1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g)
☐ 864 SSID Title XVI
☐ 865 RSI (405(g)
**Other Statutes**
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization Act
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 890 Other Statutory Actions (If Administrative Agency is Involved)

### ○ D. Temporary Restraining Order/Preliminary Injunction

Any nature of suit from any category may
be selected for this category of case
assignment.

*(If Antitrust, then A governs)*

### ○ E. General Civil (Other)    OR    ○ F. Pro Se General Civil

**Real Property**
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent, Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

**Personal Property**
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

**Bankruptcy**
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

**Prisoner Petitions**
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

**Property Rights**
☐ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

**Federal Tax Suits**
☐ 870 Taxes (US plaintiff or defendant
☐ 871 IRS-Third Party 26 USC 7609

**Forfeiture/Penalty**
☐ 610 Agriculture
☐ 620 Other Food & Drug
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 RR & Truck
☐ 650 Airline Regs
☐ 660 Occupational Safety/Health
☐ 690 Other

**Other Statutes**
☐ 400 State Reapportionment
☐ 430 Banks & Banking
☐ 450 Commerce/ICC Rates/etc.
☐ 460 Deportation

☐ 470 Racketeer Influenced & Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Satellite TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/ Exchange
☐ 875 Customer Challenge 12 USC 3410
☐ 900 Appeal of fee determination under equal access to Justice
☐ 950 Constitutionality of State Statutes
☐ 890 Other Statutory Actions (if not administrative agency review or Privacy Act

③

| ○ **G.** *Habeas Corpus/ 2255* | ○ **H.** *Employment Discrimination* | ○ **I.** *FOIA/PRIVACY ACT* | ○ **J.** *Student Loan* |
|---|---|---|---|
| ☐ 530 Habeas Corpus-General<br>☐ 510 Motion/Vacate Sentence | ☐ 442 Civil Rights-Employment<br>(criteria: race, gender/sex,<br>national origin,<br>discrimination, disability<br>age, religion, retaliation)<br><br>*(If pro se, select this deck)* | ☐ 895 Freedom of Information Act<br>☐ 890 Other Statutory Actions<br>(if Privacy Act)<br><br>*(If pro se, select this deck)* | ☐ 152 Recovery of Defaulted<br>Student Loans<br>(excluding veterans) |

| ○ **K.** *Labor/ERISA (non-employment)* | ○ **L.** *Other Civil Rights (non-employment)* | ○ **M.** *Contract* | ○ **N.** *Three-Judge Court* |
|---|---|---|---|
| ☐ 710 Fair Labor Standards Act<br>☐ 720 Labor/Mgmt. Relations<br>☐ 730 Labor/Mgmt. Reporting &<br>Disclosure Act<br>☐ 740 Labor Railway Act<br>☐ 790 Other Labor Litigation<br>☐ 791 Empl. Ret. Inc. Security Act | ☐ 441 Voting (if not Voting Rights<br>Act)<br>☐ 443 Housing/Accommodations<br>☐ 444 Welfare<br>☒ 440 Other Civil Rights<br>☐ 445 American w/Disabilities-<br>Employment<br>☐ 446 Americans w/Disabilities-<br>Other | ☐ 110 Insurance<br>☐ 120 Marine<br>☐ 130 Miller Act<br>☐ 140 Negotiable Instrument<br>☐ 150 Recovery of Overpayment &<br>Enforcement of Judgment<br>☐ 153 Recovery of Overpayment of<br>Veteran's Benefits<br>☐ 160 Stockholder's Suits<br>☐ 190 Other Contracts<br>☐ 195 Contract Product Liability<br>☐ 196 Franchise | ☐ 441 Civil Rights-Voting<br>(if Voting Rights Act) |

**V. ORIGIN**

◉ 1 Original
Proceeding      ○ 2 Removed
from State
Court      ○ 3 Remanded from
Appellate Court      ○ 4 Reinstated
or Reopened      ○ 5 Transferred from
another district
(specify)      ○ 6 Multi district
Litigation      ○ 7 Appeal to
District Judge
from Mag. Judge

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)

Section 14012 of the Food, Conservation and Energy Act of 2008; seeking determination on the merits and damages for "Pigford" claims.

**VII. REQUESTED IN
COMPLAINT**      ☐ CHECK IF THIS IS A CLASS
ACTION UNDER F.R.C.P. 23      DEMAND $ [          ]      Check YES only if demanded in complaint
JURY DEMAND:      YES ☐    NO ☒

**VIII. RELATED CASE(S)
IF ANY**      (See instruction)      YES ☒    NO ☐      If yes, please complete related case form.

DATE  June 20, 2008          SIGNATURE OF ATTORNEY OF RECORD  _[signature]_

---

**INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44**
Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.  COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.  CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.  CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.  CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII.  RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

AMBROSE McKINNEY
110 Cliff Finch
Sunflower, MS 38778,

ERMATEEN L. MURRY
704 King Lane
Selma, AL 36701,

CAROLD BATTLE
24796 Highway 82 East
Union Springs, AL 36089

- and -

ADDITIONAL PLAINTIFFS AS LISTED
IN APPENDIX A,

Plaintiffs,

v.

ED SCHAFER, Secretary
THE UNITED STATES DEPARTMENT
OF AGRICULTURE
1400 Independence Avenue, S.W.
Washington, DC 20250,

Defendant.

COMPLAINT FOR DETERMINATION
ON THE MERITS AND DAMAGES
PURSUANT TO § 14012 OF THE FOOD,
CONSERVATION AND ENERGY
ACT OF 2008

Civil Action No. _____

## APPENDIX A TO THE COMPLAINT

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 1 | Aaron | Fannie | | | Po Box 18 | Boligee | AL | 35443 |
| 2 | Aaron | Michelle | | | Rt 2 Box 39 | Boligee | AL | 35443 |
| 3 | Aaron | Rosie | | | Po Box 59 | Boligee | AL | 35443 |
| 4 | Abercrombie | Isach | | | Po Box 492 | Brent | AL | 35034 |
| 5 | Abney | Terry | | | 306 High St 12 | Fremont | OH | 43420 |
| 6 | Abraham | Billy | | | Po Box 91 | Boligee | AL | 35443 |
| 7 | Abraham | Matilda | | | Po Box 33 | Boligee | AL | 35443 |
| 8 | Abrams | Laura | Sue | | 22422 Hwy 14 | Akron | AL | 35441 |
| 9 | Acoff | A.C. | | | 1993 Valley Country Rd 182 | Browns | AL | 36759 |
| 10 | Adams | Katherine | L | | 10065 Hwy 194 | Oakland | TN | 38060 |
| 11 | Adams | Mary | | | 430 Roy Estate St | Greensboro | AL | 36744 |
| 12 | Adams | Patricia | D | | Po Box 36 | Carson | MS | 39427 |
| 13 | Adams | Sharon | L | | 184 Short Chaple Loop | Carson | MS | 39427 |
| 14 | Adams | Shelia | Aldridge | | 17021 County Road 44 | Linden | AL | 36748 |
| 15 | Adams | Sylvester | | | 3119 Melton Bottom Rd | West Point | MS | 39175 |
| 16 | Agee | Brenda | | | Po Box 263 | Taylorsville | MS | 39168 |
| 17 | Agee | Calvin | | | 1775 Scr 8 | Taylorsville | MS | 39168 |
| 18 | Agnew | James | | | 2908 Big Range Rd | Ontario | CA | 91761 |
| 19 | Agnew | Ruth | | | 910 Poplarville St | Tupelo | MS | 38801 |
| 20 | Agnew | Yolanda | | | Po Box 1402 | Collins | MS | 39428 |
| 21 | Aikerson | Floyd | | | 1101 Aikerson Rd | Lorman | MS | 39096 |
| 22 | Akins | Patsy | | | 303 S Ash Ave | Demopolis | AL | 36732 |
| 23 | Alexander | Johnnie | | | 242 W Smith Ferry Rd | Sontag | MS | 39665 |
| 24 | Alexander | Linda | | | Po Box 1251 | Collins | MS | 39428 |
| 25 | Alexander | Queen | | | 5259 Great Hope Rd | Midway | AL | 36053 |
| 26 | Allen | Annie | L | | 410 Walnut St | Macon | MS | 39341 |
| 27 | Allen | Debra | | | 42 Brandon Bay Church Rd | Tylertown | MS | 39667 |
| 28 | Allen | Flora | | | Po Box 773 | Fayette | MS | 39069 |
| 29 | Allen | Gary | | | 334 South Lily Rose Rd | Oak Vale | MS | 39656 |
| 30 | Allen | Julia | | | 726 Capitol Ave | Bridgeport | CT | 06606 |
| 31 | Allen | Lester | | Jr | 77 Allen St | Demopolis | AL | 36732 |
| 32 | Allen | Lona | | | Rt 1 Box 189 | Livingston | AL | 35470 |
| 33 | Allen | Maggie | | | 910 Wedgewood Dr | Hattiesburg | MS | 39401 |
| 34 | Allen | Pearlie | Mae | | 501 Forest Ln | Macon | MS | 39341 |
| 35 | Allen | Randy | | | Box 308 County Rd 6642 | Banks | AL | 36005 |
| 36 | Allen | Rosemary | | | 11555 Cedar Hills Dr | Epes | AL | 35460 |
| 37 | Allen | Sarah | F | | 4694 Alabama Hwy 25 | Newbern | AL | 36765 |
| 38 | Allen | Sophia | M | | Po Box 1063 | West Point | MS | 39773 |
| 39 | Allen | Thelma | | | 37 Littlebend Rd | Pittsview | AL | 36871 |
| 40 | Allison | Carolyn | Davis | | 3618 Marymont Dr Nw | Huntsville | AL | 35810 |
| 41 | Ames | Charlie | | | Po Box 186 | Crawford | MS | 39743 |
| 42 | Amison | Loretta | | | 2262 Annewood Dr | Mobile | AL | 36605 |
| 43 | Amos | Larry | B | Sr | Po Box 855 | West Point | MS | 39773 |
| 44 | Anderson | Alberta | | | Rt 3 Box 103 | Union Springs | AL | 36089 |
| 45 | Anderson | Annie | | | Po Box 492 | Fayette | MS | 39069 |
| 46 | Anderson | Betty | | | 610 County Rd 77 | Sawyerville | AL | 36776 |
| 47 | Anderson | Samuel | | | Po Box 544 | Fayette | MS | 39069 |
| 48 | Andrews | Delarrian | | | Po Box 182 | Peterman | AL | 36471 |
| 49 | Andrews | Dorothy | | | Po Box 182 | Peterman | AL | 36471 |
| 50 | Andrews | Katiesha | | | Po Box 182 | Peterman | AL | 36471 |
| 51 | Anglie | Irene | | | 6 Miller Rd | Midway | AL | 36053 |
| 52 | Anglin | John | L | | 2406 Glenn Haven Dr | Dothan | AL | 36301 |
| 53 | Anthony | James | | | 742 Main Street | Crawford | MS | 39743 |
| 54 | Anthony | Mattie | | | Po Box 732 | Brooksville | MS | 39739 |
| 55 | Anthony | Theodore | | Sr | 9635 Pinckneyville Rd | Woodville | MS | 39669 |

| No. | Last Name | First Name | Middle | Address | City | State | Zip |
|-----|-----------|-----------|--------|---------|------|------|-----|
| 56 | Anthony | Tilda | | 1220 Trinity Rd | Crawford | MS | 39743 |
| 57 | Archibald | Johnnie | | 3423 20th Street | Tuscaloosa | AL | 35401 |
| 58 | Arnold | Bobby | | 220 Griffith | Troy | AL | 36081 |
| 59 | Arnold | Tommy | | 13052 Alabama Hwy 10 East | Pine Apple | AL | 36768 |
| 60 | Arrington | Cherie | | Po Box 2282 | Collins | MS | 39428 |
| 61 | Arrington | Lela | | 99 Ross Johnson Rd | Laurel | MS | 39443 |
| 62 | Arrington | Terry | Arring-ton | 220 County Rd 6 | Heidelberg | MS | 39439 |
| 63 | Atwood | David | | Rt 1 Box 203 | Pine Hill | AL | 36769 |
| 64 | Austin | Geneva | | 630 Hendricks Rd | Starkville | MS | 39759 |
| 65 | Austin | Louisa | | 102 Lincoln Street | Dothan | AL | 36303 |
| 66 | Austin | Mary | | Box 25 1053 Hy 79 | Bakerhill | AL | 36027 |
| 67 | Austin | Thomas | | 102 Lincoln Street | Dothan | AL | 36303 |
| 68 | Autery | Joe | Ann | 816 8th St Sw | Birmingham | AL | 35211 |
| 69 | Autry | Michael | | Po Box 837 | Taylorsville | MS | 39168 |
| 70 | Avery | Gilbert | | 808 W 3rd St | Stuttgart | AR | 72160 |
| 71 | Bacon | Earl | | 517 N Palestine Rd | Natchez | MS | 39120 |
| 72 | Badger | Gladys | | 4075 Countryside Way | Snellville | GA | 30039 |
| 73 | Bailey | Audrey | B | 118 Burkhart St | Natchez | MS | 39120 |
| 74 | Bailey | Robbie | | Po Box 2177 | Fayette | MS | 39069 |
| 75 | Baker | Evelyn | | 1100 Greentree Ave | Dothan | AL | 36303 |
| 76 | Baldwin | Amelia | | 1195 County Road 13 | Coy | AL | 36435 |
| 77 | Ball | Louise | | 463 Shade Rd | Aliceville | AL | 35442 |
| 78 | Ball | Marvie | Lee | 18 Ball Rd | Tylertown | MS | 39667 |
| 79 | Ball | Mary | | 87 Tushatatata Rd | Tylertown | MS | 39667 |
| 80 | Ballard | Mattie | | Po Box 174 | Shuqualak | MS | 39361 |
| 81 | Bankhead | Annie | Mae | 3035 28th St | Tuscaloosa | AL | 35401 |
| 82 | Banks | Alice | | Rt 1 Box 248 | Fayette | MS | 39069 |
| 83 | Banks | Flora | | Po Box 2127 | Fayette | MS | 39169 |
| 84 | Barbur | Mary | | 711 Woodland Ct | Hattiesburg | MS | 39401 |
| 85 | Barganier | John | C | Po Box 128 | Fulton | AL | 36446 |
| 86 | Barnes | Adele | | Po Box 742 | Taylorsville | MS | 39168 |
| 87 | Barnes | Billie | Ray | 75 Broomfield Ln | Taylorsville | MS | 39168 |
| 88 | Barnes | Charles | | 668 Hopeswell Rd | Collins | MS | 39428 |
| 89 | Barnes | Dale | | Box 17 New Hopewell Church Rd | Taylorsville | MS | 39168 |
| 90 | Barnes | Delmer | | 52 Arlee Barnes Lane | Taylorsville | MS | 39168 |
| 91 | Barnes | Donald | | Po Box 2571 | Collins | MS | 39428 |
| 92 | Barnes | Donnie | R | 1192 Hwy 37 | Taylorsville | MS | 39168 |
| 93 | Barnes | Dorothy | E | 2134 Williams Road | Hermanville | MS | 39086 |
| 94 | Barnes | Effie | | 707 S Range St | Dothan | AL | 36301 |
| 95 | Barnes | Essie | L | 1208 Hwy 37 | Taylorsville | MS | 39168 |
| 96 | Barnes | Ethel | M | Po Box 562 | Collins | MS | 39428 |
| 97 | Barnes | Gloria | | 8115 D Colquitt Rd | Dunwoody | GA | 30356 |
| 98 | Barnes | Hattie | | 0097 Sylvester Wheeler Town Rd | Collins | MS | 39428 |
| 99 | Barnes | Inez | | Rt 1 Box 7 | Prentiss | MS | 39474 |
| 100 | Barnes | Jimmy | | Po Box 1252 | Collins | MS | 39428 |
| 101 | Barnes | Larry | | 1832 River Rd | Silver Creek | MS | 39663 |
| 102 | Barnes | Louis | | 5 Williams Circle | Natchez | MS | 39120 |
| 103 | Barnes | Louise | | Po Box 35 | Silver Creek | MS | 39663 |
| 104 | Barnes | Lucy | Mae | 39 Boyd Duckworth Dr | Mount Olive | MS | 39119 |
| 105 | Barnes | Marcus | | Po Box 34 | Silver Creek | MS | 39663 |
| 106 | Barnes | Mckinley | | 182 Barnes Rd | Collins | MS | 39428 |
| 107 | Barnes | Myrtis | | 242 Lilly Valley Church Rd | Mount Olive | MS | 39119 |
| 108 | Barnes | Otho | | 1967 S Williamsburg Rd | Bassfield | MS | 39421 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 109 | Barnes | Patrick | | | Rob Clark Dr Box 19 | Taylorsville | MS | 39168 |
| 110 | Barnes | Rita | | | 1755 Glendale Ave | Erie | PA | 16510 |
| 111 | Barnes | Shirley | | | 205 Black Polk Rd | Prentiss | MS | 39474 |
| 112 | Barnes | Timothy | | | 320a Ben Stroud Rd | Taylorsville | MS | 39168 |
| 113 | Barnes | William | | | Po Box 504 | Fayette | MS | 39069 |
| 114 | Barnes-Golson | Norma | | | 13354 Maiden St. | Detroit | MI | 48213 |
| 115 | Barnett | Bennie | Lee | | Rt 2 Box 174 | Marion Junction | AL | 36759 |
| 116 | Barnett | Herman | | | Po Box 211 | Soso | MS | 39480 |
| 117 | Barnett | Nancy | | | 309 Gum Ave | Heidelberg | MS | 39439 |
| 118 | Barnett | Ray | | | 504 Masonite Dr | Laurel | MS | 39440 |
| 119 | Barnett | Reatha | | | 1019 W 9th St | Laurel | MS | 39440 |
| 120 | Barnette | David | L | | Box 513 Hwy 529 | Taylorsville | MS | 39168 |
| 121 | Barr | Milton | | Jr | 186 Cr 179 | Okolona | MS | 38860 |
| 122 | Barron | Odell | | | Rt 1 Box 464 | Newbern | AL | 36765 |
| 123 | Barrow | Lillie | M | | 325 Plum St | Troy | AL | 36081 |
| 124 | Bass | Bobbie | | | Po Box 623 | Prentiss | MS | 39474 |
| 125 | Bass | Bobby | L | | Rt 1 Box 96 | Prentiss | MS | 39474 |
| 126 | Bass | Dora | | | Po Box 1865 | Prentiss | MS | 39474 |
| 127 | Bass | Martha | | | Po Box 586 | Bassfield | MS | 39421 |
| 128 | Bass | Mattie | H | | Rt 1 Box 546 | Bassfield | MS | 39421 |
| 129 | Bassett | Gail | | | 46 Montgomery Rd | Natchez | MS | 39120 |
| 130 | Batch | Willie | | | Rt 2 Box 14 | Boligee | AL | 35443 |
| 131 | Battieste | Gene | | | 709 N Wall St | Natchez | MS | 39120 |
| 132 | Battiste | Johnny | | | 7 Campbell Rd | Natchez | MS | 39120 |
| 133 | Battle | Bossie | Mae | | 825 Lexington St | Birmingham | AL | 35224 |
| 134 | Baxter | Jerry | | | Po Box 191-28 P Street | Clio | AL | 36017 |
| 135 | Baxter | Malvia | | | 101 S Burbank Dr Apt D51 | Montgomery | AL | 36117 |
| 136 | Beacham | Ernestine | | | 722 Tennille Rd | Brundidge | AL | 36010 |
| 137 | Beamer | Herman | | | 27 Wilderness Rd | Natchez | MS | 39120 |
| 138 | Beamer | Katie | R | | 155 Wickliff Rd | Natchez | MS | 39120 |
| 139 | Beasley | Annie | | | Po Box 322 | Collins | MS | 39428 |
| 140 | Beasley | James | | | 2103 Mark Trail | Decatur | GA | 30032 |
| 141 | Beasley | Scott | | | 4315 County Rd 43 | Camden | AL | 36726 |
| 142 | Beaty | Allen | | | Rt 1 Box 101 | Scooba | MS | 39358 |
| 143 | Beavers | Barnell | Sanders | | 204 4th Avenue | Joliet | IL | 60433 |
| 144 | Beavers | Marvin | | | 204 4th Ave | Joliet | IL | 60433-1807 |
| 145 | Beeks | Willie | | | 60027 Awsborn Rd | Amory | MS | 38821 |
| 146 | Bell | Dimple | | | 6033 Campus Blvd | New Orleans | LA | 70126 |
| 147 | Bell | Eartha | | | Po Box 193 | Epes | AL | 35460 |
| 148 | Bell | Herman | | | 4527 18th Ave East #402 | Tuscaloosa | AL | 35405 |
| 149 | Bell | Jessie | D | | 1717 Falin Ln | Starkville | MS | 39759-9068 |
| 150 | Bell | Owena | | | 5800 Meadow Dr | Moss Point | MS | 39563 |
| 151 | Bell | Patricia | | | 41 Bells Circle | Greensboro | AL | 36744 |
| 152 | Bell | Roy | | | Po Box 697 | Natchez | MS | 39121 |
| 153 | Bell | Wilma | | | 630 Bell Rd | Cuba | AL | 36907 |
| 154 | Belle | Jesse | | | 6241 62nd Ave | Tuscaloosa | AL | 35401 |
| 155 | Bender | Cornella | | | 17 County Rd 1840 | Pachuta | MS | 39347 |
| 156 | Bender | Jc | | Jr | 1081 Cr 41 | Pachuta | MS | 39347 |
| 157 | Bender | Viola | | | 80 Cr 528142 | Paulding | MS | 39348 |
| 158 | Benison | Emma | | | Rt 1 Box 1698 | Forkland | AL | 36740 |
| 159 | Benjamin | Earnest | | | Rt 1 Box 246 | Castleberry | AL | 36432 |
| 160 | Bennett | Leavada | | | Rt 1 Box 204 | Sontag | MS | 39665 |
| 161 | Benson | Ronnie | | | 233 Scott Harington Rd | Mt Olive | MS | 39119 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 162 | Berkhalter | Bobby | E | | Rt 1 Box 206 C | Prentiss | MS | 39474 |
| 163 | Berry | Fordia | | | 267 Ella Walker Rd | Magee | MS | 39111 |
| 164 | Berry | Hertha | | | 199 Friendship Rd | Laurel | MS | 39440 |
| 165 | Berry | Joyce | | | Po Box 45 | Carson | MS | 39427 |
| 166 | Berry | Robert | L | | 1624 Berry Rd | Selma | AL | 36701 |
| 167 | Besley | Tommy | | | Po Box 263 | Clayton | AL | 36016 |
| 168 | Beverly | Thomas | | Jr | 5125 Stewart Ave | Cincinnati | OH | 45227-1618 |
| 169 | Biddles | Viola | | | 522 South Hamilton | Ypsilanti | MI | 48197 |
| 170 | Biggs | Jenice | | | 115 Swift Dr | Sweet Water | AL | 36782 |
| 171 | Billingsley | Delois | | | Po Box 1025 | Marion | AL | 36756 |
| 172 | Billingsly | Arthur | | | Rt 2 Box 139 | Marion | AL | 36756 |
| 173 | Bingham | Florence | | | 203 S Pine St | Laurel | MS | 39440 |
| 174 | Bingham | Henry | | | Po Box 649 | Ellisville | MS | 39437 |
| 175 | Bishop | Dorothy | | | 2370 Williams Rd | Starkville | MS | 39759 |
| 176 | Bishop | Hardy | | | 1330 County Rd 1 North | Billingsley | AL | 36006 |
| 177 | Bishop | James | C | | 515 Benchmark Court | Jackson | MS | 39212 |
| 178 | Bivins | Joyce | | | 723 East 18th St | Laurel | MS | 39440 |
| 179 | Bizzell | Bessie | | | Po Box 8 | Gainesville | AL | 35464 |
| 180 | Blackman | Willie | | | 1070 Fountain St | Dothan | AL | 36303 |
| 181 | Blackmon | Charles | | Jr | Po Box 983 | Camden | AL | 36726 |
| 182 | Blackmon | Mary | Ann | | Po Box 104 | Coy | AL | 36435 |
| 183 | Blackmon | Tellies | | | 456 Iris Rd | Dothan | AL | 36301 |
| 184 | Blackwell | Vern | | | Rt 4 Box 210a | Mount Olive | MS | 39119 |
| 185 | Blair | Angie | | | 1610 3rd Ave N | Columbus | MS | 39701 |
| 186 | Blake | Betty | | | Rt 1 Box 168c | Boligee | AL | 35443 |
| 187 | Blanton | Ronald | | | Po Box 18255 | Natchez | MS | 39120 |
| 188 | Blanton | Veronica | | | 489 Lowerwoodvile Rd | Natchez | MS | 39120 |
| 189 | Blood | Robert | Young | | Rt 1 Box 208 | Midway | AL | 36053 |
| 190 | Blunt | Gloria | | | 291 Swedenburg Circle | Columbus | MS | 39702 |
| 191 | Bolden | Leonard | | | Po Box 232 | Mound Bayou | MS | 38762 |
| 192 | Bolton | R | C | | 376 Shady School Rd | Laurel | MS | 39440 |
| 193 | Bonner | Demetrius | | | 2611 Short 19th St | Tuscaloosa | AL | 35401 |
| 194 | Booker | Burnis | | | Po Box 938 | Collins | MS | 39428 |
| 195 | Boone | Dorothy | | | 436 Currie Rd | Ellisville | MS | 39437 |
| 196 | Boose | Frances | K | | 4800 S Chicago Beach Dr Apt 201-So | Chicago | IL | 60615 |
| 197 | Booth | Denise | | | 518 Hwy 37 | Collins | MS | 39428 |
| 198 | Booth | Eddie | Mearl | | 428 Jones Chaple Rd | Collins | MS | 39428 |
| 199 | Booth | Everlean | | | 1580 Hwy 84 East | Collins | MS | 39428 |
| 200 | Booth | Harry | | | 810 Nowlin Ave | Lawrenceburg | IN | 47025 |
| 201 | Booth | Hurl | | | Annie Booth | Collins | MS | 39428 |
| 202 | Booth | Wayne | | | 227 Shady Oak Church Rd | Taylorsville | MS | 39168 |
| 203 | Borden | Annie | | | Po Box 42 | Furman | AL | 36741 |
| 204 | Bosley | Ferdinand | | | 1166 Jackson Rd | Mobile | AL | 36660 |
| 205 | Boswell | Cleotho | | | Po Box 238 | Brooksville | MS | 39739 |
| 206 | Boswell | Willie | | | 1320 5th Avenue N | Columbus | MS | 39701 |
| 207 | Bowen | Joe | | | 3608 Azalea Circle | Columbus | MS | 39705 |
| 208 | Bowens | Agnus | | | 247 East Hunter St | Eufaula | AL | 36027 |
| 209 | Bowens | Arthur | | | Rt 1 Box 335 | Midway | AL | 36053 |
| 210 | Bowens | Odell | | | 866 County Rd 132 | Okolona | MS | 38860 |
| 211 | Boyd | Alicia | | | 1859 16 Section Rd | Starkville | MS | 39759 |
| 212 | Boyd | Cynthia | Howard | | 2502 Commerce Rd Apt C | Jacksonville | NC | 28546 |
| 213 | Boyd | Edward | | | 1917 Stowood Rd | Starkville | MS | 39759 |
| 214 | Boyd | Emma | L | | Po Box 24 | Carson | MS | 39427 |

| No. | Last Name | First Name | Middle | Suffix | Address | City | State | Zip |
|-----|-----------|------------|--------|--------|---------|------|-------|-----|
| 215 | Boyd | Shirley | | | Po Box 1213 | Laurel | MS | 39441 |
| 216 | Boykin | Charlie | | | Hcr 34 Box 190 | Evergreen | AL | 36401 |
| 217 | Boykin | Kenneth | | | Rt 3 Box 199 | Evergreen | AL | 36401 |
| 218 | Boykin | Lee | | | 52 Narrow Ln | Catherine | AL | 36728 |
| 219 | Boykin | Mary | | | 405 Flatwood Circle | Catherine | AL | 36728 |
| 220 | Boykin | Woodrow | | Jr | 22 Star Hill Rd | Louisville | AL | 36048 |
| 221 | Boykins | Janice | | | 705 Vally View Rd | Aliceville | AL | 35442 |
| 222 | Boykins | Willie | C | | Rt 1 Box 70 | Louisville | AL | 36048 |
| 223 | Brackett | James | | | Po Box 443 | Pine Hill | AL | 36769 |
| 224 | Bradley | Cecelia | | | 98 Adeline St | New Haven | CT | 06519 |
| 225 | Bradley | Jessie | O'neal | | Hcr 35 Box 63 | Evergreen | AL | 36401 |
| 226 | Bragg | Ollie | | | Po Box 68 | Boligee | AL | 35443 |
| 227 | Bramlett | Ella | | | 500 Bass Laird Rd | Prentiss | MS | 39474 |
| 228 | Brand | Otha | | | Rt 1 Box 59 | Marion | AL | 36756 |
| 229 | Braxton | Cornell | | | Po Box 602 | Uniontown | AL | 36786 |
| 230 | Breed | Elliott | | | 3285 Crawford Rd | Crawford | MS | 39743 |
| 231 | Breland | Mary | Ryan | | 991 Hwy 42 | Petal | MS | 39465 |
| 232 | Brent | Billy | Troy | | 16 Greer Cemetary Rd | Jayess | MS | 39641 |
| 233 | Brent | Daryl | | | 1765 Simpson Hwy 28 West | Pinola | MS | 39149 |
| 234 | Brent | Ruby | | | 68 Jamestown Road | Foxworth | MS | 39483 |
| 235 | Bridges | Alma | | | 210 Manning Crossing Rd | Jayess | MS | 39641 |
| 236 | Bridges | Amelia | | | Rt 1 Box 194 | Catherine | AL | 36728 |
| 237 | Bridges | Barbara | | | 1620 5th Ave South | Columbus | MS | 39701 |
| 238 | Bridges | Betty | | | 33 J.C. Bristow Road | Tylertown | MS | 39667 |
| 239 | Bridges | James | E | | Rt 1 Box 30k | Pine Hill | AL | 36769 |
| 240 | Bridges | Johnson | | Jr | 170 Rice Road | Crawford | MS | 39743 |
| 241 | Bridges | Lasonya | | | 115 Lee Rd S | Magee | MS | 39111 |
| 242 | Bridges | Ruthie | M | | 166 Lilly Baptist Church Rd | Pine Hill | AL | 36769 |
| 243 | Bright | Dorothy | | | Po Box 103 | Linden | AL | 36748 |
| 244 | Brock | Irene | | | 2209 Williams St | Franklinton | LA | 70438 |
| 245 | Brooks | Cora | M | | 88 Petes Dr | Eutaw | AL | 35462 |
| 246 | Brooks | Genie | | | 1011 Hwy 5 S | Marion | AL | 36756 |
| 247 | Brooks | J | T | | 143 Gwaltney | Hartford | AL | 36344 |
| 248 | Brooks | Maggie | T | | 3099 Cnty Rd 57 | Verbena | AL | 36091 |
| 249 | Brooks | Maria | | | Po Box 119 | Artesia | MS | 39736 |
| 250 | Brooks | Mary | | | 2128 Feliciana St | New Orleans | LA | 70117 |
| 251 | Brooks | Pearline | | | 390 County Rd 59 | Abbeville | AL | 36310 |
| 252 | Brooks | Robert | | | 1936 Rice Rd | Crawford | MS | 39743 |
| 253 | Brooks | Thomas | L | | 37 Stephens Loop | Phenix City | AL | 36869 |
| 254 | Brooks | Willie | G | | 1928 Kumquat St | Crawford | MS | 39743 |
| 255 | Broomfield | Julian | | | 86 Broomfield Lane | Taylorsville | MS | 39168 |
| 256 | Broughton | Edward | C | | 43 Walnut Rd | Monroeville | AL | 36460 |
| 257 | Browder | Willie | | | 150 Ross Rd | Hurtsburo | AL | 36860 |
| 258 | Brown | Adell | | | Rt 3 Box 260 | Prentiss | MS | 39474 |
| 259 | Brown | Alethia | | | 586 Highway 37 | Collins | MS | 39428 |
| 260 | Brown | Belton | | | 177 Cherry Rd | Taylorsville | MS | 39168 |
| 261 | Brown | Charles | L | | 2901 Cactus Dr | Killeen | TX | 76549 |
| 262 | Brown | Christine | | | Po Box 2017 | Collins | MS | 39428 |
| 263 | Brown | Doretha | | | Po Box 252 | Boligee | AL | 35443 |
| 264 | Brown | Doristeen | | | Hwy 22 East Box 550 | Rockford | AL | 35136 |
| 265 | Brown | Earline | | | 517 Perry St | Ypsilanti | MI | 48198 |
| 266 | Brown | Edmond | | | 22 Ray Brown Ln | Columbia | MS | 39429 |
| 267 | Brown | Edward | | | 25 Mazique Lane | Natchez | MS | 39120 |
| 268 | Brown | Elbert | | | Rt 3 Box 133 | Taylorsville | MS | 39168 |
| 269 | Brown | Eric | L | | Rt 3 Box 11-I | Monticello | MS | 39654 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 270 | Brown | Felix | | | Po Box 66 | Sibley | MS | 39165 |
| 271 | Brown | Frankie | | | Rt 3 Box 125 L | Monticello | MS | 39654 |
| 272 | Brown | Gertrude | | | Rt 1 Box 1393 | Forkland | AL | 36740 |
| 273 | Brown | Goldmon | | | Po Box 958 | Heidelberg | MS | 39439 |
| 274 | Brown | Helen | | | 1090 Dry Grove Rd | Crystal Springs | MS | 39059 |
| 275 | Brown | Herman | | | 13627 Hwy 61 N | Fayette | MS | 39069 |
| 276 | Brown | Isreal | | | 108 Celtic St | Demopolis | AL | 36732 |
| 277 | Brown | Jackie | | | 1234 Claud Fleahop Rd | Eclectic | AL | 36024 |
| 278 | Brown | James | E | | 67 Lola Wallace Young Rd | Boligee | AL | 35443 |
| 279 | Brown | Janie | L. | | Po Box 801 | Tylertown | MS | 39667 |
| 280 | Brown | John | | | Rt 1 Box 71 | Prentiss | MS | 39474 |
| 281 | Brown | Lillie | | | 13627 Hwy 61-N | Fayette | MS | 39069 |
| 282 | Brown | Lily Mae | Grahm | | 496 Hwy 529 | Taylorsville | MS | 39168 |
| 283 | Brown | Lovell | | | Po Box 801 | Tylertown | MS | 39667 |
| 284 | Brown | Lovie | Mae | | 60 Gray Magee Lane | Collins | MS | 39428 |
| 285 | Brown | Lucille | | | 230 Barnes Rd | Collins | MS | 39428 |
| 286 | Brown | Lula | Belle | | 2636 Robinson Road | Eclectic | AL | 36024 |
| 287 | Brown | Mary | Marie | | 105 Lagrange Rd | Natchez | MS | 39120 |
| 288 | Brown | Mattie | | | Po Box 624 | York | AL | 36925 |
| 289 | Brown | Michelle | | | 275a Pittman Road | Sandy Hook | MS | 39478 |
| 290 | Brown | Nora | | | 441 Country Rd - 17 | Stringer | MS | 39481 |
| 291 | Brown | Sharon | Taylor | | 2901 Cactus Dr | Killeen | TX | 76549 |
| 292 | Brown | Susie | Ann | | 517 Perry St | Ypsilanti | MI | 48197 |
| 293 | Brown | Tecora | | | Po Box 118 | Tchula | MS | 39169 |
| 294 | Brown | Wallace | | | Po Box 177 | Epes | AL | 35460 |
| 295 | Brown | Willie | Lee | | 192 Carrie Cir | Hayneville | AL | 36040 |
| 296 | Bruce | Ella | | | 106 Jackson Street | Natchez | MS | 39120-3047 |
| 297 | Bruce | Thomasine | | | Po Box 534 | Soso | MS | 39480 |
| 298 | Brutton | Margie | | | Po Box 334 | Tyler | AL | 36785 |
| 299 | Bryant | Annie | | | Po Box 274 | Faunsdale | AL | 36738 |
| 300 | Bryant | Celisa | | | 970 County Rd 18 | Forkland | AL | 36740 |
| 301 | Bryant | Charles | Edward | Jr | Po Box 23 | Lonoke | AR | 72086 |
| 302 | Bryant | Ezzard | | | 15605 Jacob Rd | Cottondale | AL | 35453 |
| 303 | Bryant | Lillie | | | 420 Walnut St | Macon | MS | 39341 |
| 304 | Bryant | Roosevelt | | | 1425 Princeton Ave Sw | Birmingham | AL | 35211-1559 |
| 305 | Brye | Huzell | | | 810 Sound View Ave Apt 12b | Bronx | NY | 10473 |
| 306 | Brye | Mary | | | 3504 Shepherd Patch | Decatur | GA | 30034 |
| 307 | Bryne | Narvie | | | 616 Lamb Ave | Mobile | AL | 36612 |
| 308 | Buchanan | Martha | | | 3425 Alsace Ave | Los Angeles | CA | 90016 |
| 309 | Buckhalter | James | | | Po Box 2197 | Collins | MS | 39428 |
| 310 | Buckhalter | Ruth | | | 221 Robert Owens Rd | Mt Olive | MS | 39119 |
| 311 | Buckley | Katie | Mae | | Rt 2 Box 43 | Prentiss | MS | 39474 |
| 312 | Buford | Devora | | | 4369 Hazelwood Lp | Cedar Bluff | MS | 39741 |
| 313 | Buford | Johnny | Lee | | Po Box 654 | Thomasville | AL | 36784 |
| 314 | Bullock | Abrahm | | | 714 Pecan St | Chipley | FL | 32428 |
| 315 | Bullock | Andrew | | | Po Box 705 | La Vergne | TN | 37086 |
| 316 | Bullock | Daniell | | | 1336 Forestwood | Slidell | LA | 70460 |
| 317 | Bullock | Ernie | | | 36 Otto Magee Rd | Tylertown | MS | 39667 |
| 318 | Bullock | Itelia | | | 113 William Brent Heights | Eutaw | AL | 35462 |
| 319 | Bullock | Matthew | | | 3717 W Louisiana State Drive | Kenner | LA | 70065 |
| 320 | Bullock | Minnie | | | 714 Pecan St | Chipley | FL | 32428 |
| 321 | Burke-Sims | Bessie | M | | 805 David Jones Spur | Eufaula | AL | 36027 |
| 322 | Burks | L | J | | 511 Scr 120-A | Raleigh | MS | 39153 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|------|-----|
| 323 | Burks | Mae | | | 511 Scr 120a | Raleigh | MS | 39153 |
| 324 | Burks | Margaret | | | 1393 Cnty Rd 21 | Greensboro | AL | 36744 |
| 325 | Burks | Martha | | | 3402 Hwy 131 | Clayton | AL | 36016 |
| 326 | Burnes | Georgia | | | Po Box 243 | Silver Creek | MS | 39663 |
| 327 | Burns | Flora | | | 3 Mazquie Lane | Natchez | MS | 39120 |
| 328 | Burroughs | Mary | | | Po Box 1563 | Tuscaloosa | AL | 35401 |
| 329 | Burton | Emily | | | 3205 7th St | Tuscaloosa | AL | 35401 |
| 330 | Burton | Johnnie | | | Rt 1 Box L1-6a | Boligee | AL | 35443 |
| 331 | Burton | Willie | E | | 800 Dabbs St | Hattiesburg | MS | 39401 |
| 332 | Burts | Edward | | | 126 Cristine Drive | Hatchechubbee | AL | 36858 |
| 333 | Bush | Eilgiah | | | Rt 1 Box 52a | Brooksville | MS | 39739 |
| 334 | Bush | Gus | | | 1721 Box N East | Starkville | MS | 39759 |
| 335 | Bush | Hattie | | | 418 Summer Haven Dr | Columbus | MS | 39702 |
| 336 | Bush | Odessa | | | 901 11th St South | Columbus | MS | 39701 |
| 337 | Bush | Rhoda | M. | | Po Box 129 | Brooksville | MS | 39739 |
| 338 | Butler | Barbara | | | 110 Dumas Rd | Pine Hill | AL | 36769 |
| 339 | Butler | Daton | | | 904 Frisco Rd | Columbus | MS | 39702 |
| 340 | Byrd | Blonzell | | | 611 Barron Rd | Troy | AL | 36081 |
| 341 | Byrd | Mary | Julia | | Rt 1 Box L-5 | Boligee | AL | 35443 |
| 342 | Cade | Rosevelt | | | 25 Wyatt Rd | Natchez | MS | 39120 |
| 343 | Calmes | Jesse | | | 3023 Crooked Rd | Crawford | MS | 39743 |
| 344 | Calvin | Kathrine | | | 108 Parker St | Natchez | MS | 39120 |
| 345 | Cameron | Teresa | | | 1216 Millette St | Natchez | MS | 39120 |
| 346 | Campbell | Charles | | | Po Box 17785 | Natchez | MS | 39122 |
| 347 | Campbell | Helen | | | 198 Cr 5286 | Bay Springs | MS | 39422 |
| 348 | Campbell | Lee | George | | Po Box 945 | Natchez | MS | 39121 |
| 349 | Campbell | Levorn | | | 91 W Thomas Dr | Columbus | MS | 39705 |
| 350 | Campbell | Mattie | M | | 1910 16th St | Bessemer | AL | 35020 |
| 351 | Campbell | Milton | | | 526 Summerland Rd | Taylorsville | MS | 39168 |
| 352 | Campbell | Murry | | | Rt 1 Box 22 | Livingston | AL | 35470 |
| 353 | Campbell | Nevada | | | Po Box 685 | Natchez | MS | 39121 |
| 354 | Campbell | Ruby | | | 499 Lower Woodville Rd | Natchez | MS | 39120 |
| 355 | Campbell | Tony | | | 41523 Hwy 69 | Thomasville | AL | 36784 |
| 356 | Campbell | Willie | | | 91 West Thomas Dr | Columbus | MS | 39705 |
| 357 | Cannon | Atley | | | 11262 Lagrone Road | Moundville | AL | 35474 |
| 358 | Cannon | Claude | | | Rt 1 Box 527 | Camden | AL | 36726 |
| 359 | Cannon | David | | | Box 5 Shady Acres | Camden | AL | 36726 |
| 360 | Cannon | Eva | Lou | | Rt 2 Box 112-A Industries Drive | Marion | AL | 36756 |
| 361 | Cannon | Shemeka | | | 11262 Lagrone Rd | Moundville | AL | 35474 |
| 362 | Carlisle | Ruby | | | 201 E South St | Uniontown | AL | 36786 |
| 363 | Carmichael | Brame | C | | 20 County Rd 1635 | Pachuta | MS | 39347 |
| 364 | Carmichael | Debra | | | 3 Lee St | Camden | AL | 36726 |
| 365 | Carmichael | Dianne | | | 2443 Bush Dairy Rd | Laurel | MS | 39443 |
| 366 | Carnes | Reginald | | | 4405 Dan River Rd | Montgomery | AL | 36108 |
| 367 | Carney | Jerry | | | Po Box 1997 | Collins | MS | 39428 |
| 368 | Carr | Florence | | | 4248 Kansas Ave | Omaha | NE | 68111 |
| 369 | Carr | Virginia | | | 2546 Harris Rd | Starkville | MS | 39759 |
| 370 | Carroll | Naomi | | | Po Box 1798 | Natchez | MS | 39121 |
| 371 | Carson | Timothy | | | Hcr 34 Box 148 | Evergreen | AL | 36401 |
| 372 | Cartar | Oliver | | | 19966 Al Highway 14 | Sawyerville | AL | 36776 |
| 373 | Carter | Annie | | | 67 Nova St | Dothan | AL | 36303-7755 |
| 374 | Carter | Donald | James | | Po Box 942 | Hayneville | AL | 36040 |
| 375 | Carter | Judy | | | 617 South St | Fremont | OH | 43420 |

| No. | Last Name | First Name | Middle | Suffix | Address | City | State | Zip |
|-----|-----------|------------|--------|--------|---------|------|-------|-----|
| 376 | Carter | Martha | | | Po Box 1637 | Woodville | MS | 39669 |
| 377 | Carter | Palma | | | 107 Willie Carter Drive | Mendenhall | MS | 39114 |
| 378 | Carter | Vera | L | | Rt 1 Box 210 | Bassfield | MS | 39421 |
| 379 | Carthon | Mary | L | | 119 Guilford St | Dothan | AL | 36301 |
| 380 | Catchings | Norma | | | 449 Monticello St | Hazlehurst | MS | 39083 |
| 381 | Caudle | Perry | | | 363 Landess Cir | Madison | AL | 35756 |
| 382 | Causey | Charles | Ray | | 1304 Louisiana Ave | Tylertown | MS | 39667 |
| 383 | Caver | Samuel | | | 4174 Hwy 14 West | Selma | AL | 36701 |
| 384 | Chambers | Henry | Lee | | 225 Bryantstur Rd | Newbern | AL | 36765 |
| 385 | Chambliss | Sara | | | 2151 Renfroe Rd | Union Springs | AL | 36089 |
| 386 | Champion | Estelle | | | 4409 Old Highway 5 N | Thomasville | AL | 36784 |
| 387 | Chaney | Preston | | | 545 New Bethel Rd | Gainesville | AL | 35464 |
| 388 | Chaney | William | | | Alexion Chaney | Livingston | AL | 35470 |
| 389 | Chapman | Jimmy | | | Po Box 17 | Lower Peach Tree | AL | 36751 |
| 390 | Chappman | Nettie | | | 25 Pinewood Dr | Hattiesburg | MS | 39402 |
| 391 | Charleston | Terri | | | 305 S Stewart Ave | Demopolis | AL | 36732 |
| 392 | Chatman | Betty | | | 622 St Louis Ave Nw | Magee | MS | 39111 |
| 393 | Cheese | Jerry | | | 918 County Rd 309 | Orrville | AL | 36767 |
| 394 | Chism | Jessie | B | | Po Box 740 | Brent | AL | 35034 |
| 395 | Chrishon | Roy | | | Rt 2 Box 24 | Pine Apple | AL | 36768 |
| 396 | Christain | Lorine | | | 7814 County Rd 154 | Union Springs | AL | 36089 |
| 397 | Christian | Brady | | Jr | 7814 County Rd 154 | Union Springs | AL | 36089 |
| 398 | Christopher | Iona | | | 6708 Earl Shaattock Rd | Sherrill | AR | 72152 |
| 399 | Church | Florence | S | | 2707 35th Ave Ne | Tuscaloosa | AL | 35404 |
| 400 | Clanton | Dorothy | | | Po Box 204 | Macon | MS | 39341 |
| 401 | Clark | Barbara | | | 120 Stanly Barnes Lane | Columbia | MS | 39429 |
| 402 | Clark | Charleen | | | 326 Benstroud Rd | Taylorsville | MS | 39168 |
| 403 | Clark | Doris | | | 1152 Hwy 37 | Taylorsville | MS | 39168 |
| 404 | Clark | Emma | | | 544 Zion Hill Cir | Coatopa | AL | 35470 |
| 405 | Clark | George | | Jr | 1152 Hwy 37-S | Taylorsville | MS | 39168 |
| 406 | Clark | Gertie | | | 181 Ben Stroud Rd | Taylorsville | MS | 39168 |
| 407 | Clark | Glenda | | | 20 Hiwanna Dr | Petal | MS | 39465 |
| 408 | Clark | Harold | | Jr | 27 Rob Clark Drive | Taylorsville | MS | 39168 |
| 409 | Clark | Ida | | | 285 Carmel Church Rd | Natchez | MS | 39120 |
| 410 | Clark | Joe | | Jr | 209 Crawford St | Abbeville | AL | 36310 |
| 411 | Clark | Mary | | | Po Box 1492 | Taylorsville | MS | 39168 |
| 412 | Clark | Melonease | G | | 604 Chinook St | Dothan | AL | 36303 |
| 413 | Clark | Queen | | | 476 Lower Woodville Rd | Natchez | MS | 39120 |
| 414 | Clark | Sharon | | | 20 Haynes Dr | Taylorsville | MS | 39168 |
| 415 | Clark | Stella | | | 283 Carmel Church Rd | Natchez | MS | 39120 |
| 416 | Clark | Thomas | Ray | | 579 Summerland Rd | Taylorsville | MS | 39168 |
| 417 | Clay | Mary | | | 302 West 118th St | Los Angeles | CA | 90061 |
| 418 | Clay | Mattie | | | 1093 Spinner Bottom Rd | Pattison | MS | 39144 |
| 419 | Clay | Maxine | | | 1403 Sunset Blvd | Natchez | MS | 39120 |
| 420 | Clayton | Betty | Woods | | 1012 Marengo Street | New Orleans | LA | 70115 |
| 421 | Cleary | Julius | | | 525 N Connard St | Dermott | AR | 71638 |
| 422 | Clemon | Lula | | | 454 Summerhaven Dr | Columbus | MS | 39702 |
| 423 | Clemons | Lula | | | Rt 1 Box 117-B | Sprott | AL | 36756 |
| 424 | Clifton | Maggie | | | Po Box 86 | Lower Peach Tree | AL | 36751 |
| 425 | Cobb | Ella | | | Rt 2 Box 147 | Macon | MS | 39341 |
| 426 | Cochran | Leon | | | 134-21 226th St | Laurelton | NY | 11413 |
| 427 | Cochran | Rece | J | | 3006 N 46th St | Tampa | FL | 33605 |
| 428 | Cochran | Rosetta | | | 409 4th Ave | Selma | AL | 36701 |
| 429 | Cockrell | Douglas | | | 223 20th Street North | Columbus | MS | 39701 |
| 430 | Colbert | Robert | | | 2118 Crawford Rd | Crawford | MS | 39743 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 431 | Cole | Albert | | | 2108 Mary Cole Rd | Noxapater | MS | 39346 |
| 432 | Cole | Minnie | | | 14 Pineview Rd | Collins | MS | 39428 |
| 433 | Coleman | Bobbie | | | Rt 1 Box 118 | Mt Olive | MS | 39119 |
| 434 | Coleman | Eddie | | Jr | 3645 W Cook Rd | Dothan | AL | 36301 |
| 435 | Coleman | Estella | | | Rt 2 Box 1-B | Fayette | MS | 39069 |
| 436 | Coleman | Ezekial | | | Po Box 18 | Prentiss | MS | 39474 |
| 437 | Coleman | Geraldine | | | Po Box 794 | Fayette | MS | 39069 |
| 438 | Coleman | John | | | 9 Dace Town Rd | Ellisville | MS | 39437 |
| 439 | Coleman | Johnny | | | 3259 Kinsey Road | Dothan | AL | 36303 |
| 440 | Coleman | L | C | | Po Box 1294 | Collins | MS | 39428 |
| 441 | Coleman | Ruby | | | Po Box 16 | Oak Hill | AL | 36766 |
| 442 | Coleman | Wayde | | | 8391 Hwy 42 | Prentiss | MS | 39474-9204 |
| 443 | Coleman | Yolanda | | | 1836 Hwy 84 East | Laurel | MS | 39443 |
| 444 | Colenburg | Carrie | | | Po Box 2191 | Fayette | MS | 39069 |
| 445 | Collier | Emma | | | Po Box 599 | Pine Hill | AL | 36769 |
| 446 | Collier | Walter | | | 960 Poplar Dr | Laurel | MS | 39440 |
| 447 | Collins | Arthur | | | 3000 Campbell Dr Lot 15 | Hattiesburg | MS | 39401 |
| 448 | Collins | Ize | | | 21 Bud Barnes Ln | Silver Creek | MS | 39663 |
| 449 | Collins | Robert | Earl | | Po Box 266 | Hazlehurst | MS | 39083 |
| 450 | Colston | Eugene | | | 239 Colston Rd | Camden | AL | 36726 |
| 451 | Colvin | Peggy | | | Rt 1 Box 20 | Fosters | AL | 35463 |
| 452 | Conaway | Patricia | | | 345 Wyman Drive | West Point | MS | 39773 |
| 453 | Conerly | Grover | | | 16 Fairview Rd | Tylertown | MS | 39667 |
| 454 | Conner | Anne | Rembert | | Po Box 392 | Thomasville | AL | 36784 |
| 455 | Conner | Arthur | | | 805 Remunda Dr | Columbus | MS | 39702 |
| 456 | Conner | Caroline | | | 23a Newell Rd | Natchez | MS | 39120 |
| 457 | Conner | David | | | Po Box 1858 | Natchez | MS | 39121 |
| 458 | Conner | Edith | Elaine | | 819 N Rankin St | Natchez | MS | 39120 |
| 459 | Conner | Gloria | Sanders | | 805 Remunda Dr | Columbus | MS | 39702 |
| 460 | Conner | Jessie | | | 4779 County Rd 44 | Dayton | AL | 36738 |
| 461 | Conway | James | | | Po Box 81 | Fayette | MS | 39069 |
| 462 | Conwell | Mary | Louise | | 15 Hill Place | Brent | AL | 35034 |
| 463 | Conwell | Robert | | Jr | Rt 1 Box 157-A | Sprott | AL | 36756 |
| 464 | Cook | Qunicy | | | 138 Mimosa Dr | Laurel | MS | 39440 |
| 465 | Cook | Robert | Lee | Sr | 1742 T L Threadgill Rd | Camden | AL | 36726 |
| 466 | Cook | Winnie | | | 135 County Rd 21 | Laurel | MS | 39440 |
| 467 | Cooley | Bilbo | | | 16 Cooley Rd #2 | Laurel | MS | 39443 |
| 468 | Cooper | Helen | | | 4930 County Rd 3319 | Troy | AL | 36079 |
| 469 | Cooper | Lee | | | 509 Mcnair Spring Rd | Magee | MS | 39111 |
| 470 | Cooper | Linda | | | Po Box 203 | Mt Olive | MS | 39119 |
| 471 | Cooper | Rocky | | | Po Box 1406 | Collins | MS | 39428 |
| 472 | Cooperwood | Jessie | James | | 308 Bugg Street | West Point | MS | 39773 |
| 473 | Copeland | Mae | D | | 1959 Hwy 532 | Collins | MS | 39428 |
| 474 | Cortner | Tessie | L | | 105 Cortner Circle | Ramer | AL | 36069 |
| 475 | Cosby | Ernest | | | 18502 Huntsville Brownsferry Rd | Athens | AL | 35611 |
| 476 | Cotton | Cleo | Phus | | Rt 1 Box 273 | Eutaw | AL | 35462 |
| 477 | Counsel | Ben | | | Po Box 1014 | Fayette | MS | 39069 |
| 478 | Covington | Gail | | | 7714 Brook Meadow Pl | Pensacola | FL | 32514 |
| 479 | Covington | Pauline | | | 6333 Ferguson Dr | Pensacola | FL | 32503 |
| 480 | Cowart | Noble | | | 167 Limestone Rd | Monroeville | AL | 36460 |
| 481 | Craddock | Harold | | | 1122 Fir St | Dothan | AL | 36303 |
| 482 | Craft | Bonnie | | | Po Box 1251 | Collins | MS | 39428 |
| 483 | Craft | Lee | Edward | | 57 Mccray Road | Jayess | MS | 39641 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 484 | Craft | Lonnie | | | 55 Leggett Ln | Collins | MS | 39428 |
| 485 | Craft | Mary | Jane | | 200 Cordis Rankin Rd | Mendenhall | MS | 39114 |
| 486 | Craft | Nathaniel | | | 3126 Saint Bernard Ave | New Orleans | LA | 70119 |
| 487 | Craft | Reba | | | 377 Mary Grove Church Rd | Mendenhall | MS | 39114 |
| 488 | Craig | Betty | | | 115 Leonard Dr | Magee | MS | 39111 |
| 489 | Crawford | Charles | | Sr | 330 Kirksey Ave | Eutaw | AL | 35462 |
| 490 | Crawford | Eddie | | | 411 Roebuck Ave | Eutaw | AL | 35462 |
| 491 | Crawford | George | W | | 441 Lake Berry Rd | Burkville | AL | 36752 |
| 492 | Crawford | James | Earl | | 711 North Elm Wood Circle | Indianola | MS | 38751 |
| 493 | Crawford | Lendard | | | 122 Hayes Rd | York | AL | 36925 |
| 494 | Crawford | Thornial | | | 670 Wright Road | Collierville | TN | 38017 |
| 495 | Crawford | Versie | M | | 2520 Hwy 57 | Collierville | TN | 38017 |
| 496 | Crayton | Lorenzo | | | Po Box 58 | Safford | AL | 36773 |
| 497 | Crew | Willie | E | Jr | Po Box 13 | Brent | AL | 35034 |
| 498 | Crews | Catherine | | | Po Box 162 | Brent | AL | 35034 |
| 499 | Crews | Freddie | | | 809 Wilder Ave | Dothan | AL | 36303 |
| 500 | Crews | Semmie | | | 809 Wilder Ave. | Dothan | AL | 36303 |
| 501 | Croom | Peter | | Jr | 221 Taylor Rd | Thomaston | AL | 36783 |
| 502 | Croom | Tony | | | 5905 2nd Ave | Thomaston | AL | 36783 |
| 503 | Crosby | Ally | B | | 19 George Booth Rd | Collins | MS | 39428 |
| 504 | Crosby | Annqunette | | | 12 Brookwood Drive | Laurel | MS | 39443 |
| 505 | Crosby | Ben | | | 459 Mason Creek Rd | Taylorsville | MS | 39168 |
| 506 | Crosby | Brenda | | | Po Box 718 | Taylorsville | MS | 39168 |
| 507 | Crosby | Ethel | | | Po Box 181 | Eudora | AR | 71640 |
| 508 | Crosby | Janice | | | 0046 Ted Clark Rd | Collins | MS | 39428 |
| 509 | Crosby | Joe | A. | | 12 Brookwood Dr | Laurel | MS | 39443 |
| 510 | Crosby | Laurie | A | | 05 Thordore Crosby Rd | Collins | MS | 39428 |
| 511 | Crosby | Levester | | | 717 S Burris Ave | Compton | CA | 90221 |
| 512 | Crosby | Lisa | | | 348 Lilly Valley Church Road | Mt Olive | MS | 39119 |
| 513 | Crosby | Theodore | | | 10 Davenport Ave Apt 1c | New Rochelle | NY | 10805 |
| 514 | Cross | Charles | | Jr | Po Box 206 | Scooba | MS | 39358 |
| 515 | Cross | Fred | | | 6511 Windsor Rd | Meridian | MS | 39305 |
| 516 | Cross | Roosevelt | | | 2624 19th St | Meridian | MS | 39301 |
| 517 | Croum | Jerry | | | Po Box 493 | Demopolis | AL | 36732 |
| 518 | Crowther | Tolecia | | | 13 Bacchus Lane | Columbia | MS | 39429 |
| 519 | Culbert | Willie | | | Rt 2 Box 59 | Roxie | MS | 39661 |
| 520 | Cunningham | Cynthia | | | 1892 County Rd 90 | Abbeville | AL | 36310 |
| 521 | Cunningham | Nancy | | | Po Box 24 | Artesia | MS | 39736 |
| 522 | Curry | Orlando | | | 68 Shitman Rd | Louisville | AL | 36048 |
| 523 | Curtis | Claude | L | | 5158 Shelby Rd | Carpenter | MS | 39050 |
| 524 | Curtis | Pauletta | | | 102 County Rd 162 | Orrville | AL | 36767 |
| 525 | Curtis | Sallie | | | 1476 County Rd 107 | Safford | AL | 36773 |
| 526 | Daffin | Thelma | | | Rt1 Box 76 | Louisville | AL | 36048 |
| 527 | Daggins | Johnnie | | | Po Box 298 | Monticello | MS | 39654 |
| 528 | Dallas | Cynthia | | | Po Box 171 | Camden | AL | 36726 |
| 529 | Dancy | Joe | A. | | Rt 1 Box 93-B | Shuqualak | MS | 39361 |
| 530 | Dancy | Mable | | | 1020 Mahorner Rd | Shuqualak | MS | 39361 |
| 531 | Daniels | Eula | | | 59 Chocktaw Rd | Carson | MS | 39427 |
| 532 | Daniels | James | | | 715 Hwy 82 | Eufaula | AL | 36027 |
| 533 | Daniels | L | D | | 201 Wesley Rd | Columbia | MS | 39429 |
| 534 | Dansby | Turner | | | Po Box 270 | Faunsdale | AL | 36738 |
| 535 | Davenport | Brooks | | | Po Box 395 | Camden | AL | 36726 |
| 536 | Davenport | Josephine | | | 144 N Shields Lane Apt C-3 | Natchez | MS | 39120 |
| 537 | Davis | Alfred | Grant | | 73 Taylor Circle | Waynesboro | MS | 39367 |
| 538 | Davis | Barbara | Jean | | 19 Lewis Miles Ln | Boligee | AL | 35443 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 539 | Davis | Bonnie | M | | 73 Taylor Circle | Waynesboro | MS | 39367 |
| 540 | Davis | Christopher | T | | 724 Utah St | Selma | AL | 36701 |
| 541 | Davis | Dorothy | | | 4176 Old Memphis Oxford Rd | Coldwater | MS | 38618-3261 |
| 542 | Davis | Edenausegboye | B | | Po Box 275 | Wilton | CA | 95693-0275 |
| 543 | Davis | Edna | | | 127 Tubman Circle | Natchez | MS | 39120 |
| 544 | Davis | Eric | | | 95 Hyde Park Rd | Woodville | MS | 39669 |
| 545 | Davis | Glenda | | | 203 Lincoln St | Dothan | AL | 36303 |
| 546 | Davis | Ida | M | | Po Box 279 | Faunsdale | AL | 36738 |
| 547 | Davis | Johnson | | | Po Box 391 | Hurtsboro | AL | 36860 |
| 548 | Davis | Lee | | | 4 Oak Lane | Natchez | MS | 39120 |
| 549 | Davis | Leon | | | 318 New Fort Browder Rd | Eufaula | AL | 36027 |
| 550 | Davis | Lillie | | | 505 Hope Well Rd | Collins | MS | 39428 |
| 551 | Davis | Mary | | | 315 Plum St | Troy | AL | 36081 |
| 552 | Davis | Michelle | | | Po Box 56 | Collins | MS | 39428 |
| 553 | Davis | Millie | | | Po Box 1002 | Collins | MS | 39428 |
| 554 | Davis | Myra | | | 1920 Living Church Rd | Magnolia | AL | 36754 |
| 555 | Davis | Napholis | | | 85 Sumter Academy Spur | York | AL | 36925 |
| 556 | Davis | Pero | | | 13 Grafton Circle | Natchez | MS | 39120 |
| 557 | Davis | Retha | | | Po Box 474 | Lorman | MS | 39096 |
| 558 | Davis | Rosetta | | | 89 Mt Olive Rd | Tylertown | MS | 39667 |
| 559 | Davis | Roy | L | | 412 Springhill Church Rd | Silver Creek | MS | 39663 |
| 560 | Davis | Ruthie | M | | 1409 17th Ave North | Columbus | MS | 39701 |
| 561 | Davis | Sam | | | 42 Mount Zion Loop | Ramer | AL | 36069 |
| 562 | Davis | Sue | Lee | | 24 Skyline Dr | Tuscaloosa | AL | 35405 |
| 563 | Davis | Susie | Mae | | 24 Skyline Drive | Tuscaloosa | AL | 35405 |
| 564 | Davis | Thelma | | | 3208 5 Th St North | Columbus | MS | 39705 |
| 565 | Davis | William | | Jr | 11 W Wilderness Rd | Natchez | MS | 39120 |
| 566 | Davis-Weary | Estella | | | 107 Hope Rd | Jayess | MS | 39641 |
| 567 | Dawes | Zelmer | Barnes | | 4165 Autumn Hill Dr | Stone Mountain | GA | 30083 |
| 568 | Dawson | George | | | 49 George Dawson Dr | Collins | MS | 39428 |
| 569 | Day | Cyrus | | | 3769 Cannonsburg Rd | Natchez | MS | 39120 |
| 570 | Dean | Rufus | L | | 70 Shady Oak Rd | Laurel | MS | 39440 |
| 571 | Dedrick | Hattie | | | 20288 Alabama Hwy 14 | Sawyerville | AL | 36776 |
| 572 | Deloach | Jannie | | | Po Box 115 | Artesia | MS | 39736 |
| 573 | Dennard | Jessie | | | 46 Lohman Rd | Clayton | AL | 36016 |
| 574 | Dennis | Lan | | | 486 Dennis Rd | Woodville | MS | 39669 |
| 575 | Dennis | Longino | | | 34 New St | Natchez | MS | 39120 |
| 576 | Dennis | Shirley | | | 5 Petal Ln | Natchez | MS | 39120 |
| 577 | Dennis | Vanessa | | | 581 Gammage Rd | Eufaula | AL | 36027 |
| 578 | Deramus | Leon | | | 937 County Rd 42 | Marbury | AL | 36051 |
| 579 | Deramus | Michael | | | 445 Deastville Hwy Apt 1202 | Millbrook | AL | 36054 |
| 580 | Devalt | Aubrey | M | | Rt 2 Box 57x | Fayette | MS | 39069 |
| 581 | Dickens | M | C | | 78 Suzie St | Webb | AL | 36376 |
| 582 | Diggins | Steaderick | | | 266 Mcgruder Rd | Sawyerville | AL | 36776 |
| 583 | Diggs | Carrie | A | | 808 Spruce Dr | Eufaula | AL | 36027 |
| 584 | Dillon | Dianne | | | 99 Foxworth Dr | Columbia | MS | 39429 |
| 585 | Dillon | Mary | | | 29549 Roscoe Dillon Rd | Franklinton | LA | 70438 |
| 586 | Dismuke | Charles | | | 448 St. Marys St | Gordon | AL | 36343 |
| 587 | Dixon | Eddie | D | | 107 Mae St | Starkville | MS | 39759 |
| 588 | Dixon | Jesse | | | 988 Tabernacle Rd | Columbus | MS | 39702 |
| 589 | Dixon | Sammie | | | 1141 Granderson Dr | Columbus | MS | 39702 |
| 590 | Dixon-Davis | Mary | | | 301 S Moor Dr | Natchez | MS | 39120 |
| 591 | Doby | Willie | Grace | | 211 Monroe Dr | Collins | MS | 39428 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 592 | Dockery | Annie | | | 3516 Regis Dr | Fort Wayne | IN | 46816 |
| 593 | Dockery | Charlean | McKinne | | 16011 Wayne Rd | England | AR | 72046 |
| 594 | Donaldson | Don | | | Rt 4 Box 212 A | Natchez | MS | 39120 |
| 595 | Donner | Juanita | | | 7024 County Rd 47 | Union Springs | AL | 36089 |
| 596 | Dooley | Lizzie | | | 8908 South Halsted | Chicago | IL | 60620 |
| 597 | Dooley | Mary | | | 107 Feartherson St | Macon | MS | 39341 |
| 598 | Dooley | Sanders | | | 8908 S Halsted St | Chicago | IL | 60620 |
| 599 | Dora | Dorothy | | | Po Box 791 | Brooksville | MS | 39739 |
| 600 | Dora | Latita | | | Po Box 791 | Brooksville | MS | 39739 |
| 601 | Dora | Rebecca | | | 1802 Washington Ave | Columbus | MS | 39701 |
| 602 | Dortch | Jacquline | | | Po Box 31 | Coy | AL | 36435 |
| 603 | Dortch | Wilford | Lee | | 956 Hammock Road | Coy | AL | 36435 |
| 604 | Doss | Anne | | | 520 Hill Crest Dr | Aberdeen | MS | 39730 |
| 605 | Doss | J | C | | Po Box 160 | Brooksville | MS | 39739 |
| 606 | Doss | Larry | | | Rt 2 Box 58 | Fayette | MS | 39069 |
| 607 | Doss | Marie | | | Po Box 215 | Macon | MS | 39341 |
| 608 | Dotson | Judy | | | 154 Shady Oak Rd | Laurel | MS | 39443 |
| 609 | Dotson | Roosevelt | | | 511 Simms St | Port Gibson | MS | 39150 |
| 610 | Doty | Gloria | | | 3058 Gradyville Rd Lot #1 | Mccomb | MS | 39648 |
| 611 | Douglas | Angelia | | | 95 Mason Dr | Columbus | MS | 39701 |
| 612 | Douglas | Louise | Wilson | | Po Box 1313 | Theodore | AL | 36590 |
| 613 | Dozier | Blenda | | | 849 Hwy 131 | Eufaula | AL | 36027 |
| 614 | Dozier | Roy | Lee | | 849 Hwy 131 | Eufaula | AL | 36027 |
| 615 | Drake | Leandrew | | | 104 Vann Dr. | Vicksburg | MS | 39180 |
| 616 | Drakeford | Lichelle | | | 716 Euclid Ave | Mobile | AL | 36606 |
| 617 | Dubose | Willie | | Jr | 4350 County Road 47 | Midway | AL | 36053 |
| 618 | Duckforth | Larry | Dale | | Po Box 448 | Taylorsville | MS | 39168 |
| 619 | Ducksworth | Eddie | | | 736 Summerland Rd | Taylorsville | MS | 39168 |
| 620 | Ducksworth | Janice | | | Po Box 95 | Taylorsville | MS | 39168 |
| 621 | Ducksworth | Jennifer | | | Po Box 939 | Taylorsville | MS | 39168 |
| 622 | Ducksworth | Joe | David | | 129 Scr 52a | Raleigh | MS | 39153 |
| 623 | Duckworth | James | | | 555 Scr 10-B | Taylorsville | MS | 39168 |
| 624 | Duckworth | Kimble | | | 235 Lilly Valley Church Rd | Mt Olive | MS | 39119 |
| 625 | Duckworth | Myrtis | | | 310 Venus Ave E19 Magnolia Heigths | Collins | MS | 39428 |
| 626 | Duckworth | Willie | | | Po Box 974 | Taylorsville | MS | 39168 |
| 627 | Dudley | Ethel | Smaw | | 446 Jackson St | Greensboro | AL | 36744 |
| 628 | Dulaney | Duncan | | | 50 Meadowbrook Dr | Camden | AL | 36726 |
| 629 | Dulaney | Ernestine | | | 71 Cole Rd | Camden | AL | 36726 |
| 630 | Dulaney | Walter | | | 25 Shady Acres Rd | Camden | AL | 36726 |
| 631 | Dumas | Johnny | | | 1850 Sunny Mixon | Slocomb | AL | 36375 |
| 632 | Dumas | Richard | | | Po Box 145 | Pine Hill | AL | 36769 |
| 633 | Dunbar | Tom | | | 3557 Pine Grove Rd | Fayette | MS | 39069 |
| 634 | Duncan | Mary | | | 3 Collins Spencer Rd | Collins | MS | 39428 |
| 635 | Dunigan | Elaine | | | 260 Wilmont Rd | Greenville | MS | 38701 |
| 636 | Dunlap | Sallie | Mae | | 535 Will Hariston Rd | Crawford | MS | 39743 |
| 637 | Dunn | Masalen | | | 418 Pamocross Road | Boligee | AL | 35443 |
| 638 | Dunnicon | Gracie | | | Po Box 54 | Sawyerville | AL | 36776 |
| 639 | Durr | James | | | Po Box 1765 | Collins | MS | 39428 |
| 640 | Durr | Patricia | | | 138 S James Rd | Columbus | OH | 43213 |
| 641 | Durr | Richard | | | 6802 S Aberdeen | Chicago | IL | 60621 |
| 642 | Dyess | William | C | | 308 County Rd 320 | Enterprise | MS | 39330 |
| 643 | Dyson | Nelson | | Jr | Alice R Dyson | Natchez | MS | 39120 |
| 644 | Eanos | Marvin | | | 552 Puffer Rd | Fayette | MS | 39069 |
| 645 | Earl | Claude | | | Rt 1 Box 90 | Union Church | MS | 39668 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 646 | Early | Curtis | Lee | | 6731 County Rd 3 | Browns | AL | 36759 |
| 647 | Early | Hezekiah | | | 30 Green Acres Rd | Natchez | MS | 39120 |
| 648 | Easterlin | John | | | Po Box 955 | Collins | MS | 39428 |
| 649 | Easterling | Deloyce | | | Po Box 1086 | Collins | MS | 39428 |
| 650 | Easterling | Doris | | | 202 Ann St | Collins | MS | 39428 |
| 651 | Easterling | Hester | | | Po Box 322 | Bassfield | MS | 39421 |
| 652 | Easterling | Lola | | | Po Box 1844 | Collins | MS | 39428 |
| 653 | Easterling | Rebecca | | | 59  Lizzie Ln | Mt Olive | MS | 39119 |
| 654 | Echols | Mella | Ruth | | 10 Echols Dr | Bassfield | MS | 39421 |
| 655 | Edison | Dwayne | | | 11261 Southwest Blvd | Los Angeles | CA | 90044 |
| 656 | Edison | Lamar | | | 13921 Spinning Ave | Gardena | CA | 90249 |
| 657 | Edmond | Lue | | | Po Box 84 | Boligee | AL | 35443 |
| 658 | Edmonds | Tommie | | | Po Box 171 | Boligee | AL | 35443 |
| 659 | Edney | Cora | | | 403 Monroe St # B | Natchez | MS | 39120 |
| 660 | Edward | Marvin | L | | Rt 2 Box 187-E | Marion | AL | 36756 |
| 661 | Edwards | Alex | | | 2101 Ryan Place | Columbus | MS | 39702 |
| 662 | Edwards | Archie | | Jr | Po Box 211 | Boligee | AL | 35443 |
| 663 | Edwards | Gary | | | 1107 Mountain Brook Rd | Gadsden | AL | 35901 |
| 664 | Edwards | Joseph | | | 576 Kingston Rd | Natchez | MS | 39120 |
| 665 | Edwards | Lula | | | 4091 John I Hay Rd | Hazlehurst | MS | 39083 |
| 666 | Edwards | Robert | | Jr | Po Box 514 | Rossville | TN | 38066 |
| 667 | Edwards | Willie | B | | Po Box 17 | Crawford | MS | 39743 |
| 668 | Eford | Lessie | Bell | | 1799 County Rd 9 | Louisville | AL | 36048 |
| 669 | Eggleston | John | P | | 2069 Pinegrove Rd | Port Gibson | MS | 39150 |
| 670 | Eichelberger | Frankie | | | 13465 Hwy 15 S | Noxapater | MS | 39346 |
| 671 | Eichelberger | Wardean | | | 298 Elijah Graham Rd | Noxapater | MS | 39346 |
| 672 | Elam | Henry | | | 717 Jefferson St | Indianola | MS | 38751 |
| 673 | Elery | Monroe | | | 66 Pine Mount Road | Natchez | MS | 39120 |
| 674 | Ellis | Charlie | | | Po Box 11 | Port Gibson | MS | 39150 |
| 675 | Ellis | George | | | Po Box 2190 | Starkville | MS | 39760 |
| 676 | Ellis | Harry | | | 170 County Rd 18 | Sawyerville | AL | 36776 |
| 677 | Ellis | Horace | | Jr | 402 Waugh St | Union Springs | AL | 36089 |
| 678 | Ellis | Janice | | | Po Box 198 | Port Gibson | MS | 39150 |
| 679 | Ellis | Walter | James | | 1013 Mt Olive Rd | Starkville | MS | 39759 |
| 680 | Ellzy | Percy | Harold | | 4173 Pumping Station Rd | Osyka | MS | 39657 |
| 681 | Elmer | Lou | | | 28 Luke Alridge Rd | Laurel | MS | 39443 |
| 682 | Elzie | Ella | | | 6311 County Rd 10 | Tuskegee | AL | 36083 |
| 683 | England | Carlis | | | 718 Hamilton St | Thomasville | AL | 36784 |
| 684 | England | Melvin | | | Rt 1 Box 157-A | Sprott | AL | 36756 |
| 685 | England | Yolanda | | | 4820 County Rd 39 | Selma | AL | 36701 |
| 686 | Eppes | James | | | 10803 County Rd 29 | Moundville | AL | 35474 |
| 687 | Ervin | David | | | 642 Shamburger Rd | Pine Hill | AL | 36769 |
| 688 | Ervin | Rachel | | | 1270 New Hope Rd | Madison | AL | 35758 |
| 689 | Estus | Oscar | | | 66 Shady School Rd | Laurel | MS | 39443 |
| 690 | Etheridge | Sophia | | | Po Box 41 | Catherine | AL | 36728 |
| 691 | Eutsey | Elmaree | | | Po Box 353 | Clio | AL | 36017 |
| 692 | Evans | Anthony | | | 8 Woodlawn St | Natchez | MS | 39120 |
| 693 | Evans | Donald | | | 10023 County Rd 55 | Dixon Mills | AL | 36736 |
| 694 | Evans | Elisha | J | | 10023 County Rd 55 | Dixon Mills | AL | 36736 |
| 695 | Evans | Fannie | S | | 2108 Adeline St | Hattiesburg | MS | 39401 |
| 696 | Evans | John | | | 113 Crown Ct | Natchez | MS | 39120 |
| 697 | Evans | Julia | | | 817 Conti St | Laurel | MS | 39440 |
| 698 | Evans | Lorene | | | 546 County Rd 270 | Shubuta | MS | 39360 |
| 699 | Evans | Mattie | Ruth | | 3150 Highway 21 | Pine Apple | AL | 36768 |
| 700 | Evans | Sonya | | | 202 Lincoln St. | Marion | AL | 36756 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 701 | Exford | Rickie | | | 4816 Alamont Dr | Montgomery | AL | 36116 |
| 702 | Expose | Charlie | | | 714 Pecan St | Chipley | FL | 32428 |
| 703 | Fair | Willie | J | | Hcr 32 Box 36 | Evergreen | AL | 36401 |
| 704 | Fairley | Hilbert | | | 1055 Jaineslville Rd | Mahalu | MS | 39119 |
| 705 | Falconer | Jackie | | | 2934 S Palmgrove Ave | Los Angeles | CA | 90016 |
| 706 | Fantroy | Roberta | | | Hcr 32 Box 150b | Repton | AL | 36475 |
| 707 | Farmer | Lucinda | | | Po Box 562 | Livingston | AL | 35470 |
| 708 | Feazell | James | | | 408 Hooks Pond Rd | Mount Olive | MS | 39119 |
| 709 | Fells | Annie | | | 4 Plaza Drive | Natchez | MS | 39120 |
| 710 | Fells | Bobbie | P | | 22049 Highway 61 S. | Lorman | MS | 39096 |
| 711 | Fells | Evelynn | | | Rt 1 Box 249 | Fayette | MS | 39069 |
| 712 | Fells | Wilford | | Jr | 154 Bo Bo Rd | Lorman | MS | 39096 |
| 713 | Felton | Enos | | | 2805 Miller Avenue | Natchez | MS | 39120 |
| 714 | Felton | Gloria | | | 18 Rand Rd | Natchez | MS | 39120 |
| 715 | Felton | James | | | Po Box 17795 | Natchez | MS | 39122 |
| 716 | Felton | Percy | Lee | | Rt 1 Box 37 | Fayette | MS | 39069 |
| 717 | Felton | Sherry | | | 69 Green Pasture | Fayette | MS | 39069 |
| 718 | Felts | Thelma | | | 1508 North Main | Hattiesburg | MS | 39401 |
| 719 | Fenn | Bonnie | | | 857 Galloway Rd | Brundidge | AL | 36010 |
| 720 | Fenn | Willie | | Sr | Po Box 783 | Clayton | AL | 36016 |
| 721 | Fields | Aaron | | | 2668 Ingram Rd | Elmore | AL | 36025 |
| 722 | Fields | Frances | C | | 105 Harper Hill Rd | Moundville | AL | 35474 |
| 723 | Fields | Geneva | | | Po Box 534 | Collins | MS | 39428 |
| 724 | Fikes | James | | | Rt 2 Box 23 | Uniontown | AL | 36786 |
| 725 | Finch | Daisy | | | Rt 1 Box 779 | Forkland | AL | 36740 |
| 726 | Finch | Lynn | | | Rt 1 Box 779 | Forkland | AL | 36740 |
| 727 | Finklea | Christine | | | 7387 Hwy 10 East | Pine Apple | AL | 36768 |
| 728 | Finklea | Willie | J | Sr | 45 Shady Acres | Camden | AL | 36726 |
| 729 | Fitzgerald | Gertrude | | | 28 Proby Rd | Natchez | MS | 39120 |
| 730 | Fitzgerald | Nannie | | | 100 S Oak St | Vidalia | LA | 71373 |
| 731 | Fitzgerald | Quitman | | | Rt 2 Box 218-B | Fayette | MS | 39069 |
| 732 | Fitzgerald | Will | T. | | 100 S. Oak Street | Vidalia | LA | 71373 |
| 733 | Fleming | Betty | | | 803 Pyramid St | San Diego | CA | 92114 |
| 734 | Fleming | Estelle | M | | Po Box 267 | Washington | MS | 39190 |
| 735 | Fleming | Jocephus | | | 2193 Florida St | Hayward | CA | 94545 |
| 736 | Fletcher | James | | | 311 Lockhart Rd | Harvest | AL | 35749 |
| 737 | Flowers | Aj | | | 101 Oriole Ter. | Natchez | MS | 39120 |
| 738 | Flowers | Ardenels | | | Rt 2 Box 285 | Brundidge | AL | 36010 |
| 739 | Flowers | Charles | E | | Po Box 505 | Brundidge | AL | 36010 |
| 740 | Flowers | James | | | 163 Jack Flowers Rd | Collins | MS | 39428 |
| 741 | Flowers | Jessie | L | | 559 Wilson Rd | Collins | MS | 39428 |
| 742 | Flowers | Roy | L | | 2275 Fox Ridge Rd | Eufaula | AL | 36027 |
| 743 | Floyd | Thomas | P | | 185 Steamplant Road | Natchez | MS | 39120 |
| 744 | Floyd | W | C | | 237 Lemie Payne Rd | Mendenhall | MS | 39114 |
| 745 | Folks | Willie | L | | General Delivery | Pine Level | AL | 36065 |
| 746 | Ford | Althea | Fitzgerald | | Rt 2 Box 416 | Natchez | MS | 39120 |
| 747 | Ford | Edna | Ruth | | 596 Linwood Rd | Natchez | MS | 39120 |
| 748 | Ford | Elbert | | Jr | Rt 1 Box 205 | Fayette | MS | 39069 |
| 749 | Ford | Flora | J | | 311 Hillcrest St | Dewitt | AR | 72042 |
| 750 | Ford | Mary | Ann | | Rt 1 Box 205 | Fayette | MS | 39069 |
| 751 | Fore | Marculine | | | 2569 Hwy 28 East | Camden | AL | 36726 |
| 752 | Foreman | Hezekiah | | | 2351 Hwy 43 N | Thomasville | AL | 36784 |
| 753 | Forienberry | Willie | Ray | | 45 Brownbait Church Road | Tylertown | MS | 39667 |
| 754 | Forte | Curtis | | | 150 Cinnamon Ln | Tuskegee | AL | 36083 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 755 | Forte | Robert | | | Po Box 166 | Aliceville | AL | 35442 |
| 756 | Fortenberry | Elinda | | | 108 Brandon Bay Rd | Tylertown | MS | 39667 |
| 757 | Fortenberry | Howard | | | 1485 Hwy 84 E | Collins | MS | 39428 |
| 758 | Fortenberry | Mary | M | | 90 Rankin Rd | Columbia | MS | 39429 |
| 759 | Fortenberry | Willie | | | Po Box 1202 | Prentiss | MS | 39474 |
| 760 | Fortner | Emma | Jean | | 222 Rren St | York | AL | 36925 |
| 761 | Foster | Antonio | | | 502 Carol Stree | Marion | AL | 36756 |
| 762 | Foster | Dorothy | M | | 19284 River Rd | Natchez | MS | 39120 |
| 763 | Foster | Lola | M | | 110 Mcswain St | Brundidge | AL | 36010 |
| 764 | Foster | Margaret | | | Rt 1 Box 60 | Midway | AL | 36053 |
| 765 | Foster | Willie | Lee | | 457 S Main St #104 | Brundidge | AL | 36010 |
| 766 | Fountain | Cynthia | | | Po Box 625 | Fayette | MS | 39069 |
| 767 | Fowler | Arlena | | | 3878 Pleasant Hills Rd | Midway | AL | 36053 |
| 768 | Fowler | James | | | 197 Berg Ave | Trenton | NJ | 08610 |
| 769 | Franklin | C | L | | Po Box 816 | Prentiss | MS | 39474 |
| 770 | Franklin | Jesse | | | 455 Gamage Rd | Eufaula | AL | 36027 |
| 771 | Franklin | Mattie | | | Rt 3 Box 231 | Marion | AL | 36756 |
| 772 | Franklin | Paul | | | 10 Camden Bypass | Camden | AL | 36726 |
| 773 | Franks | Addie | | | Po Box 251 | Magee | MS | 39111 |
| 774 | Frazier | Wilson | | | Po Box 469 | Macon | MS | 39341 |
| 775 | Freeman | Cleveland | | | Po Box 125 | Tucker | AR | 72168 |
| 776 | Freeman | Maelean | | | 2406 Glen Haven Dr | Dothan | AL | 36301 |
| 777 | Frelix | Mary | A | | 8010 S Michigan | Chicago | IL | 60619 |
| 778 | Fritts | Hattie | | | Po Box 4 | Thomaston | AL | 36783 |
| 779 | Fry | Herbert | | | Hcr 35 Box 73 A | Evergreen | AL | 36401 |
| 780 | Frye | Carro | Lee | | 322 Broadmore Rd | Natchez | MS | 39120 |
| 781 | Frye | Clemmie | | Jr | Po Box 336 | Fayette | MS | 39069 |
| 782 | Frye | Larry | | | Rt 4 Box 204f | Natchez | MS | 39120 |
| 783 | Frye | Nathaniel | | | 436 Cooper Rd | Jackson | MS | 39212 |
| 784 | Fryer | A. | C. | | 310 County Rd 19 | Louisville | AL | 36048 |
| 785 | Fryer | Wanda | Andrews | | 516 Hollon St | Headland | AL | 36345 |
| 786 | Fuller | Annie | | | 241 Fuller Rd N | Tyler | AL | 36785 |
| 787 | Fuller | Charlie | | | 3801 65th Ave | Tuscaloosa | AL | 35401 |
| 788 | Fuller | Eola | | | 3801 65th Ave | Tuscaloosa | AL | 35401 |
| 789 | Fulton | Queenetter | | | Po Box 822 | Fayette | MS | 39069 |
| 790 | Gaines | Charles | Jr | | 208 Country Club Dr | Natchez | MS | 39120 |
| 791 | Gaines | Dorothy | | | Po Box 804 | Fayette | MS | 39069 |
| 792 | Gaines | Sammy | | | 72 Gaylor Rd | Natchez | MS | 39120 |
| 793 | Gaines | Wardell | | | 16 Bluegrass Rd | Natchez | MS | 39120 |
| 794 | Galloway | Aneta | | | 286 New Home Church Rd | Jayess | MS | 39641 |
| 795 | Galloway | Brian | | | 286 New Home Church Rd | Jayess | MS | 39641 |
| 796 | Galloway | Larita | | | 282 New Home Church Rd | Jayess | MS | 39641 |
| 797 | Galmore | Mary | | | 6 Major Blvd | Natchez | MS | 39120 |
| 798 | Galmore | Sarah | | | 6544 Park Manor Dr Apt A | Metairie | LA | 70003 |
| 799 | Gamble | Bertha | | | Rt 2 Box 47 | Fayette | MS | 39069 |
| 800 | Gamble | Patricia | | | Rt 2 Box 47 | Fayette | MS | 39069 |
| 801 | Gammage | Alesia | A | | 403 Hwy 529 | Taylorsville | MS | 39168 |
| 802 | Gammage | Gloria | | | 404 Hwy 529 | Taylorsville | MS | 39168 |
| 803 | Gardner | Earvin | | | 3971 Hwy 373 | Columbus | MS | 39705 |
| 804 | Gardner | Elouis | | | Po Box 234 | Prentiss | MS | 39474 |
| 805 | Garner | Joanne | | | Po Box 18 | Tchula | MS | 39169 |
| 806 | Garner | Mary | Ella | | 81 Pine St | Pine Hill | AL | 36769 |
| 807 | Garner | Melve | | | 415 Red Creek Rd | Pine Hill | AL | 36769 |
| 808 | Gary | Molet | | Jr | 17875 Highway 17 2400 | Toxey | AL | 36921 |

| No. | Last Name | First Name | Middle | Sum | Address | City | State | Zip |
|-----|-----------|-----------|--------|-----|---------|------|-------|-----|
| 809 | Gatlin | Brixie | | | 341 Saint Paul Rd | Tylertown | MS | 39667 |
| 810 | Gatlin | Edward | | | 6 Quinn Lane | Foxworth | MS | 39483 |
| 811 | Gatlin | Ethel | | | 7650 Lady Gray St | New Orleans | LA | 70127 |
| 812 | Gatlin | Mildred | | | 341 St Paul Rd | Tylertown | MS | 39667 |
| 813 | Gatlin | Shelby | | | 48 Obed Magee Rd | Tylertown | MS | 39667 |
| 814 | Gatlin | Walter | | | 1006 Sonat Rd | New Hebron | MS | 39140 |
| 815 | Gatlin | Zebedee | | | 341 St Paul Rd | Tylertown | MS | 39667 |
| 816 | Gavin | Jimmy | Lee | | 22 Cockrell Quarter | Brooksville | MS | 39739 |
| 817 | Gaylor | Robert | | | 116 Covington Rd Apt L96 | Natchez | MS | 39120 |
| 818 | George | Gene | | | 776 County Line Rd | Dothan | AL | 36301 |
| 819 | George | Joseph | | | Po Box 566 | Fayette | MS | 39069 |
| 820 | Gholston | Ulysses | | | Aurelia Gholston | Birmingham | AL | 35219 |
| 821 | Gibbs | Billie | Ray | | 76 Byrd Town Road | Collins | MS | 39428 |
| 822 | Gibbs | Fenny | C | | 407 N Alice St | Dothan | AL | 36303 |
| 823 | Gibbs | Shirley | | | Po Box 451 | Livingston | AL | 35470 |
| 824 | Gibbs | Vickie | | | Po Box 150 | Seminary | MS | 39479 |
| 825 | Gibson | Blondean | | | 149 Sheran Haynes Rd | Louisville | MS | 39339 |
| 826 | Gilbert | Willie | | | 58 Lonnie Wilson Rd | Clayton | AL | 36016 |
| 827 | Gilchrist | James | | | Po Box 428 | Fayette | MS | 39069 |
| 828 | Gilcrest | Barnette | | | Rt 2 Box 57 | Fayette | MS | 39069 |
| 829 | Gilkey | Davie | | | 653 Stewart St | Macon | MS | 39341 |
| 830 | Gilkey | Rosie | | | 653 Stewart St | Macon | MS | 39341 |
| 831 | Gillespie | Earline | | | Po Box 14 | Artesia | MS | 39736 |
| 832 | Gillespie | Jannie | | | 246 Mchall Dr | Columbus | MS | 39702 |
| 833 | Gilmore | Burnis | | | 1114 Maple Ave | Heidelberg | MS | 39439 |
| 834 | Gilmore | Eddie | | Sr | 1099 Guard Station Rd | Port Gibson | MS | 39150 |
| 835 | Gilmore | Francis | | | Rt 3 Box 98 Bbb | Monticello | MS | 39654 |
| 836 | Gilmore | Kirby | | | 10 County Rd 828 | Heidelberg | MS | 39439 |
| 837 | Ginyard | Timothy | | | Rt 2 Box 127tt | Troy | AL | 36081 |
| 838 | Gipson | Sadie | | | Po Box 502 | Pine Hill | AL | 36769 |
| 839 | Givens | Barbara | | | Po Box 1422 | Eufaula | AL | 36072 |
| 840 | Givens | David | | | Po Box 1422 | Eufaula | AL | 36072-1422 |
| 841 | Gladney | Handun | | | 1207 Queensgate Dr | Tupelo | MS | 38801 |
| 842 | Glass | Letha | | | Rt 2 Box 89 | Fayette | MS | 39069 |
| 843 | Glenn | Willie | | | Po Box 364 | Clayton | AL | 36016 |
| 844 | Glover | Glyn | | | 1462 Macedonia Rd | Batesville | MS | 38606 |
| 845 | Goings | John | | | 21 Patton Lane | Columbia | MS | 39429 |
| 846 | Goldsby | Minnie | | | 4243 Fieldstone Dr | Birmingham | AL | 35215 |
| 847 | Gooden | Etta | M | | Po Box 178 | Natchez | MS | 39120 |
| 848 | Gooden | Ike | | | Rt 1 Box 631 | Newbern | AL | 36765 |
| 849 | Gooden | Isaac | | | 169 52nd St | Tuscaloosa | AL | 35405 |
| 850 | Gooden | Margaret | | | 959 Canterbury Rd | Tuscaloosa | AL | 35405 |
| 851 | Gooden | Roosevelt | | | 959 Canterbury Rd | Tuscaloosa | AL | 35405 |
| 852 | Goodson | Burnice | | Jr | Rt 4 Box 536 C | Abbeville | AL | 36310 |
| 853 | Goodwin | Joe | | | 785 County Road 306 | Selma | AL | 36703 |
| 854 | Gordon | Don | E | Sr | 214 Country Club Dr | Natchez | MS | 39120 |
| 855 | Gordon | Elijah | | Jr | 465 Stewart Ln | Hayneville | AL | 36040 |
| 856 | Gordon | Jackson | | | 4823 Collrine Cutoff Rd | Tyler | AL | 36785 |
| 857 | Goshay | Arthur | | | Po Box 81 | Hurtsboro | AL | 36860 |
| 858 | Grace | Caleb | | | 1324 12th Avenue South | Columbus | MS | 39701 |
| 859 | Grace | Levonne | | | 324 West Oak Leaf Ct | Ridgeland | MS | 39157 |
| 860 | Graham | Ella | | | 44 Carter Dees Rd | Taylorsville | MS | 39168 |
| 861 | Grant | Mary | M | | 101 Clover Leaf Rd | Lisman | AL | 36912 |
| 862 | Grant | Susie | | | P O Box 112 | Hurtsboro | AL | 36860 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 863 | Graves | Betty | | | Po Box 801 | Fayette | MS | 39069 |
| 864 | Graves | Earlie | B | | 114 Marbley St | York | AL | 36925 |
| 865 | Graves | Sharon | | | 571 Summerland Rd | Taylorsville | MS | 39168 |
| 866 | Gray | Kenneth | | | Po Box 182 | Sanatorium | MS | 39111 |
| 867 | Gray | Shirley | | | 200 Dora Bush Rd | Brooksville | MS | 39739 |
| 868 | Grayson | Hassie | | | 1003 Canary St | Dothan | AL | 36303 |
| 869 | Grayson | Larry | | | 100 Southside Rd | Greenville | MS | 38701 |
| 870 | Grayson | Willie | | | Po Box 1159 | Thomasville | AL | 36784 |
| 871 | Greeenlee | Willie | E | | 318 Beverly Hughes Rd | Steens | MS | 39766 |
| 872 | Green | Adolph | | | Po Box 2 | Sibley | MS | 39165 |
| 873 | Green | Al | | | Rt 2 Box 113 | Marion | AL | 36756 |
| 874 | Green | Ambrose | | | 1981 County Rd 86 | Greensboro | AL | 36744 |
| 875 | Green | Andy | | | Rt 2 Box 113 | Marion | AL | 36756 |
| 876 | Green | Beatrice | | | Cty Rd 48 923 | Abbeville | AL | 36310 |
| 877 | Green | Bobby | | | 316 Highway 95 | Eufaula | AL | 36027-3627 |
| 878 | Green | Brent | | | Po Box 89 | Washington | MS | 39190 |
| 879 | Green | Carolyn | | | Po Box 101 | Prentiss | MS | 39474 |
| 880 | Green | Carrie | | | 68 Marshall Craft Road | Jayess | MS | 39641 |
| 881 | Green | Clarence | | | 218 Greenfield Rd | Natchez | MS | 39120 |
| 882 | Green | Daisey | | | 66 Joe Bullock Rd | Tylertown | MS | 39667 |
| 883 | Green | Deborah | | | Po Box 2175 | Fayette | MS | 39069-2175 |
| 884 | Green | Earenst | | | Rt 1 Box 23 | Fayette | MS | 39069 |
| 885 | Green | Edward | | | Po Box 453 | Autaugaville | AL | 36003-0453 |
| 886 | Green | Elbert | | | 5 Magnolia Acres Rd | Natchez | MS | 39120 |
| 887 | Green | Elnora | | | Rt 1 Box 54dd | Livingston | AL | 35470 |
| 888 | Green | Georgia | R | | 25 Wilkinson Rd | Natchez | MS | 39120 |
| 889 | Green | Gregory | | | 1051 Martins Lane | Natchez | MS | 39120 |
| 890 | Green | Ida | M | | 108 Ward Rd | Kokomo | MS | 39429 |
| 891 | Green | Jimmy | T | | 112 Jim T Rd | Macon | MS | 39341 |
| 892 | Green | Michael | | | 10 Davis Ct | Natchez | MS | 39120 |
| 893 | Green | Nancy | | | 1051 Martins Ln | Natchez | MS | 39120 |
| 894 | Green | Norman | | | Po Box 221 | Livingston | AL | 35470 |
| 895 | Green | Tammy | | | 368 Starhope Church Rd | Luverne | AL | 36049 |
| 896 | Green | Tyronne | | | 21 Plumwood Lane | Natchez | MS | 39120 |
| 897 | Green | Willie | Mae | | 2557 Edmondson Ave | Baltimore | MD | 21223 |
| 898 | Greenwood | Ann | | | 1185 Chicksaw St | Dothan | AL | 36303 |
| 899 | Gregory | Patricia | | | 1579 Quendo Ave | St Louis | MO | 63130 |
| 900 | Griffin | Diane | | | 21 Village Square Apt 80 | Natchez | MS | 39120 |
| 901 | Griffin | Josephine | | | 453 S St Andrews | Dothan | AL | 36301 |
| 902 | Griffin | Lonnell | | | 274 Sunset Rd | Mount Olive | MS | 39119 |
| 903 | Griffith | Isom | | Jr | Po Box 1005 | Taylorsville | MS | 39168 |
| 904 | Griffith | Joe | H | | Po Box 144 | Mize | MS | 39116 |
| 905 | Griffith | Lucious | | | Po Box 502 | Bassfield | MS | 39421 |
| 906 | Griggs | Roberta | M | | Po Box 245 | Gainesville | AL | 35464 |
| 907 | Griggs | Willie | Ruth | | 1104 Dellwood Ave. | Dothan | AL | 36303 |
| 908 | Grigsby | Janie | | | Po Box 196 | Hermanville | MS | 39086 |
| 909 | Grimes | Mary | | | Po Box 493 | Camden | AL | 36726 |
| 910 | Grubbs | James | | Jr | Po Box 831 | Magee | MS | 39111 |
| 911 | Grubbs | Shirley | | | Rt 1 Box 159 | Abbeville | AL | 36310 |
| 912 | Gulley | Dorothy | | | 36 Brave Lane | Boligee | AL | 35443 |
| 913 | Guy | Cal | L | | 12829 Sumpter 24 | Gainesville | AL | 35464 |
| 914 | Hair | Charlie | J | | Po Box 503 | York | AL | 36925 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 915 | Hairston | Curtis | | | Po Box 1726 | Starkville | MS | 39760 |
| 916 | Hairston | Gilbert | | | 477 Will Hariston Rd | Crawford | MS | 39743 |
| 917 | Hairston | Martha | | | 12700 Hwy 45 S | Crawford | MS | 39743 |
| 918 | Hairston | Thattis | | | 740 Lottfields Rd | Crawford | MS | 39743 |
| 919 | Halbert | Bernice | | | Po Box 320 | Crawford | MS | 39743 |
| 920 | Halbert | Dorothy | | | 2011 Rice Rd | Crawford | MS | 39743 |
| 921 | Hale | Brenda | | | Po Box 53 | Furman | AL | 36741 |
| 922 | Hall | Archie | | | Po Box 1301 | Livingston | AL | 35470 |
| 923 | Hall | Homer | J | | Rt 1 Box 218b | Prentiss | MS | 39474 |
| 924 | Hall | Javious | | | 576 Granby Rd | Prentiss | MS | 39474 |
| 925 | Hall | Jimmie | | | 63 Pine View Drive | Natchez | MS | 39120 |
| 926 | Hall | Laura | Bell | | 1013 30th Street Lot 3 | Tuscaloosa | AL | 35401 |
| 927 | Hall | Leroy | | Jr | Hcr 35 Box 60 | Evergreen | AL | 36401 |
| 928 | Halsell | Marilyn | | | Po Box 622 | Collins | MS | 39428 |
| 929 | Hambreight | Bettie | | | 506 Cnty Rd 32 | Greensboro | AL | 36744 |
| 930 | Hambright | Billy | | | 2114 County Road 19 | Greensboro | AL | 36744 |
| 931 | Hambright | Mary | | | 7647 Cr 32 | Greensboro | AL | 36744 |
| 932 | Hamelton | Claud | | | 1433 County Rd 7 | Greensboro | AL | 36744 |
| 933 | Hamilton | Henry | L. | | 327 Raymond Road | Moundville | AL | 35474 |
| 934 | Hammond | Billy | | | Rte 1 Box 152 | Oak Vale | MS | 39656 |
| 935 | Hammond | Carry | | | Rte 1 Box 152b | Oak Vale | MS | 39656 |
| 936 | Hammond | Evelene | | | Rt 1 Box 152-B | Oak Vale | MS | 39656 |
| 937 | Hammonds | Elnora | B | | 106 Gulledge Dr | Tylertown | MS | 39667 |
| 938 | Hammonds | Shanette | | | Rt 2 Box 370 | Midway | AL | 36053 |
| 939 | Hampton | Eddie | | | 159 Harmony Rd | Columbia | MS | 39429 |
| 940 | Hampton | Eugene | | | Rt 4 Box 146 | De Kalb | MS | 39328 |
| 941 | Hampton | Joyce | A | | Rt 4 Box 146 | De Kalb | MS | 39328 |
| 942 | Hampton | Sandra | | | 2255 Broadway Dr | Hattiesburg | MS | 39402 |
| 943 | Hanies | Marvin | | | Po Box 378 | Mt Olive | MS | 39119 |
| 944 | Haralson | Georgea Mae | Carter | | 315 South Howard Ave | Picayune | MS | 39466 |
| 945 | Harbor | Earline | Green | | 1722 N Elmer St | South Bend | IN | 46628 |
| 946 | Harbor | Idabell | | | 200 Alabama St | Natchez | MS | 39120 |
| 947 | Hardaway | Robert | | | 430 Tumcoo Dr Apt 1a | Eufaula | AL | 36027 |
| 948 | Hardimon | Mary | | | Rt 2 Box 180 | Troy | AL | 36079 |
| 949 | Hardin | Ella | | | Po Box 140 | Shuqualak | MS | 39361 |
| 950 | Harding | Janie | | | 892 Hanson Dr | Cincinnati | OH | 45240 |
| 951 | Hardy | Charles | | | Rt 1 Box 249 | Eutaw | AL | 35462 |
| 952 | Hardy | Mary | L | | 982 King Drive | Tyler | AL | 36785 |
| 953 | Hardy | Roberta | | | 3228 34th Ave | Tuscaloosa | AL | 35401 |
| 954 | Hardy | Willie | Mae | | Rt 3 Box 100 | Eutaw | AL | 35462 |
| 955 | Hare | Dorothy | | | Po Box 82 | Gainesville | AL | 35464 |
| 956 | Harkless | Dorothy | | | Po Box 238 | Heidelberg | MS | 39439 |
| 957 | Harlan | Fedosha | | | Po Box 302 | Macon | MS | 39341-0302 |
| 958 | Harness | Callie | | | 273 Enom Sartinville Rd | Jayess | MS | 39641 |
| 959 | Harper | Archie | R | | 214 Hill Crest Rd | Taylorsville | MS | 39168 |
| 960 | Harper | Betty | | | Po Box 291 | Mt Olive | MS | 39119 |
| 961 | Harper | Dennis | | Sr | 909 Highway 25 | Thomasville | AL | 36784 |
| 962 | Harper | Dorothy | G | | Rt 2 Box 329 E | Bassfield | MS | 39421 |
| 963 | Harper | Tina | Shelby | | Po Box 95 | Taylorsville | MS | 39168 |
| 964 | Harper | Willie | Dean | | 909 Hwy 25 | Thomasville | AL | 36784 |
| 965 | Harrell | Lucinda | | | 1712 14th Ave North | Columbus | MS | 39701 |
| 966 | Harrell | Voncile | | | 50 Hemmington Rd | Foxworth | MS | 39483 |
| 967 | Harried | Leo | | | Po Box 2195 | Fayette | MS | 39069 |
| 968 | Harried | Maxine | | | Po Box 1206 | Fayette | MS | 39069 |

| No. | Last Name | First Name | Middle | Suffix | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 969 | Harris | Addie | B | | 1517 5th Ave S | Columbus | MS | 39701 |
| 970 | Harris | Alean | | | 7026 Cline Rd | Wesson | MS | 39191 |
| 971 | Harris | Betty | | | 1201 Old Mayhew Rd | Starkville | MS | 39759 |
| 972 | Harris | Bettyjean | | | Po Box 753 | Eufaula | AL | 36027 |
| 973 | Harris | Birtee | | | Po Box 356 | Collins | MS | 39428 |
| 974 | Harris | Calvin | | | 1355 Mlk Dr | Natchez | MS | 39120 |
| 975 | Harris | Celelia | | | 421 Royal Estate Dr | Greensboro | AL | 36744 |
| 976 | Harris | Charles | E | | 407 Royal Estate Dr | Greensboro | AL | 36744 |
| 977 | Harris | Charlie | | | 1297 Plum Grove Rd | Columbus | MS | 39701 |
| 978 | Harris | Connell | | | Po Box 435 | Greensboro | AL | 36744 |
| 979 | Harris | Cornelia | | | 6454 Dan Mitchell | Emelle | AL | 35459 |
| 980 | Harris | Dennis | Leroy | | 1322 Counrty Rd 21 | Greensboro | AL | 36744 |
| 981 | Harris | Dorsey | | | 23 Pinemount Rd | Natchez | MS | 39120 |
| 982 | Harris | Edward | | | 27 Prentiss Harris Rd | Jayess | MS | 39641 |
| 983 | Harris | Essie | | | Po Box 5 | Oak Hill | AL | 36766 |
| 984 | Harris | Henry | | Jr | 73 Harris Lane | Fayette | MS | 39069 |
| 985 | Harris | Johny | | | 130 Willies Brewer Lane | Columbus | MS | 39701 |
| 986 | Harris | Lenell | | | 120 Hwy 356 | Rienzi | MS | 38865 |
| 987 | Harris | Leon | | | 225 Country Club Dr | Natchez | MS | 39120 |
| 988 | Harris | Perry | | | 28 Harris Ln | Jayess | MS | 39641 |
| 989 | Harris | Queen | E | | 4223 Fox Chase Rd | Macon | MS | 39341 |
| 990 | Harris | Roosevelt | | | 474 W Minnie Vaughn Rd | Columbus | MS | 39701 |
| 991 | Harris | Rosia | | | 27 Prentiss Harris Rd | Jayess | MS | 39641 |
| 992 | Harris | Sandra | | | 28 Harris Ln | Jayess | MS | 39641 |
| 993 | Harris | Susie | | | 47416 Glengarry Blvd | Canton | MI | 48188 |
| 994 | Harrison | Lillie | | | Po Box 144 | Brooksville | MS | 39739 |
| 995 | Harston | Clara | | | Po Box 593 | Cotton Plant | AR | 72036 |
| 996 | Hart | Doris | | | 1405 Carousel Rd | Chattanooga | TN | 37411 |
| 997 | Hart | Edith | | | 1710 W 77th St #2 | Chicago | IL | 60620 |
| 998 | Hartwell | Clark | | | 2228 Mississippi Hwy 43 | Silver Creek | MS | 39663 |
| 999 | Hartzog | Jay | Fue | | Rt 2 Box 120 | Prentiss | MS | 39474 |
| 1000 | Harvey | Annie | | | 386 Jones Chappel Road | Collins | MS | 39428 |
| 1001 | Harvey | Willie | | Jr | 359 Hodges St | Memphis | TN | 38111 |
| 1002 | Hathorn | Alice | | | Rt 1 Box 206 B | Prentiss | MS | 39474 |
| 1003 | Hattaway | Georgia | | | Po Box 235 | Pine Hill | AL | 36769 |
| 1004 | Hatten | Lillie | | | 77 Hoy Green Acres Circle | Laurel | MS | 39440 |
| 1005 | Hatten | O'dell | | | 355 Mason Creek Rd | Taylorsville | MS | 39168 |
| 1006 | Hawkins | John | | | Rt 4 Box 269 | Natchez | MS | 39120 |
| 1007 | Hawkins | King | Edward | | 2222 Hwy 82 | Midway | AL | 36053 |
| 1008 | Hawkins | Rosie | L | | Po Box 1025 | Marion | AL | 36756 |
| 1009 | Hawthorn | Alice | | | Rt 1 Box 200bb | Prentiss | MS | 39474 |
| 1010 | Hayes | Austin | F | | 4588 Lilly Ln | Montgomery | AL | 36116 |
| 1011 | Hayes | Earnestine | Magee | | 44 Booth Cir | Bassfield | MS | 39421 |
| 1012 | Hayes | Edward | | | 2332 Billie Hill Rd | Hayneville | AL | 36040 |
| 1013 | Hayes | Frank | Morris | | Po Box 24 | Magnolia | AL | 36754 |
| 1014 | Hayes | James | C | | 1738 Highway 503 | Paulding | MS | 39348 |
| 1015 | Hayes | Larue | | | Rt 4 Box 215d | Mt Olive | MS | 39119 |
| 1016 | Hayes | Monica | | | Po Box 1052 | Collins | MS | 39428 |
| 1017 | Hayes | Theresa | M | | Po Box 602 | Mt Olive | MS | 39119 |
| 1018 | Haynes | Billy | Ralph | | 696 Scr 21-A | Taylorsville | MS | 39168 |
| 1019 | Haynes | Charlie | | | 054 Charlie Haines Rd | Taylorsville | MS | 39168 |
| 1020 | Haynes | Cora | | | 6100 Antioch Rd | Hazlehurst | MS | 39083 |
| 1021 | Haynes | Dennis | | | 1189 Scr 37-1 | Taylorsville | MS | 39168 |
| 1022 | Haynes | Shellie | Mae | | 1107 Haynes Lane | Georgetown | MS | 39078 |
| 1023 | Haywood | Allen | | | 7234 S Paulina St | Chicago | IL | 60636 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 1024 | Haywood | Henry | | | 6910 S Harvard Ave | Chicago | IL | 60621 |
| 1025 | Haywood | Jesse | | | Po Box 353 | Newbern | AL | 36765 |
| 1026 | Hazzard | Willie | M | | 56 Butterfly Lane | Union Springs | AL | 36089 |
| 1027 | Heard | Lois | | | 1395 County Rd 11 | Waverly | AL | 36879 |
| 1028 | Heard | Solomon | | | 9323 S Union | Chicago | IL | 60620 |
| 1029 | Heidelberg | Clinton | | | 44 Sharmont Dr | Hattiesburg | MS | 39402 |
| 1030 | Henderson | Annie | Louise | | 41241 Alabama Hwy 17 | Emelle | AL | 35459 |
| 1031 | Henderson | Brenda | | | 6566 Lake Forest Dr | Jackson | MS | 39213 |
| 1032 | Henderson | Cleophas | | | Po Box 176 | Bolton | MS | 39041 |
| 1033 | Henderson | Ella | D | | 100 Burkhart Dr | Natchez | MS | 39120 |
| 1034 | Henderson | Joyce | | | 187 Kimbrell Lane | Emelle | AL | 35459 |
| 1035 | Henderson | Melnee | | | 1105 Ward St | Greensboro | AL | 36744 |
| 1036 | Henderson | Teresa | | | 1051 Martin Luther King | Natchez | MS | 39120 |
| 1037 | Henderson | Theodis | | | Po Box 361 | Carrollton | AL | 35447 |
| 1038 | Henderson | Willie | | Sr | Rt 1 Box 54 | Fayette | MS | 39069 |
| 1039 | Hendricks | Lenner | | | 1607 5th Ave South | Columbus | MS | 39701 |
| 1040 | Henly | Tom | | | Po Box 77 | Boligee | AL | 35443 |
| 1041 | Henry | Herbert | | | Po Box 314 | New Augusta | MS | 39462 |
| 1042 | Henry | James | | | Hcr 34 Box 151 | Evergreen | AL | 36401 |
| 1043 | Henry | Lyle | | | Rt 2 Box 289 | Camden | AL | 36726 |
| 1044 | Henry | Sterling | | Sr | 6033 Campus Blvd | New Orleans | LA | 70126 |
| 1045 | Herbert | Ronnie | | | 7 Cottage Farm Rd | Natchez | MS | 39120-9015 |
| 1046 | Herring | Isreal | | Jr | Rt 2 Box 183 | Marion | AL | 36756 |
| 1047 | Herring | Tommy | | | 147 Eutaw St #103 | Marion | AL | 36756 |
| 1048 | Hester | Mandy | | | 386 Old Town Rd | Sardis | AL | 36775 |
| 1049 | Hickman | Essie | | | 1021 Smith Road | Louisville | MS | 39339 |
| 1050 | Hicks | Carrie | | | 1226 Antioch Church Rd | Midway | AL | 36053 |
| 1051 | Hicks | Dorothy | | | 73 Quit Grave Rd | Taylorsville | MS | 39168 |
| 1052 | Hicks | John | | Jr | 1144 Mlk Jr St | Natchez | MS | 39120 |
| 1053 | Higgenbottom | Norage | | | 7724 Meadowside Cove | Memphis | TN | 38125 |
| 1054 | Hildreth | Earl | | | 2227 Lisbon Rd | Smackover | AR | 71762 |
| 1055 | Hill | Allen | Wayne | | 199 Berry Lott Rd | Mt Olive | MS | 39119 |
| 1056 | Hill | Charles | | | Po Box 189 | Shuqualak | MS | 39361 |
| 1057 | Hill | Charlotte | | | 220 County Rd 380 | Maplesville | AL | 36750 |
| 1058 | Hill | Chester | | | 27 Pin Oak Church Ln | Silver Creek | MS | 39663 |
| 1059 | Hill | David | | Jr | 47 Hill Lane | Kokomo | MS | 39643 |
| 1060 | Hill | Elnora | | | Po Box 189 | Shuqualak | MS | 39361 |
| 1061 | Hill | Eloise | | | 34 Lonnie Wilson Rd | Clayton | AL | 36016 |
| 1062 | Hill | Ethel | | | Po Box 300 | Shuqualak | MS | 39361 |
| 1063 | Hill | Helen | | | 14921 S Stanford Ave Apt 143g | Compton | CA | 90220 |
| 1064 | Hill | James | | | 173 Baker Rd | Lexington | MS | 39095 |
| 1065 | Hill | Jimmy | | | Po Box 215 | Silver Creek | MS | 39663 |
| 1066 | Hill | John | | | Rt 3 Box 29a | Eutaw | AL | 35462 |
| 1067 | Hill | Rubie | | | 602 S. Lena Street #N-72 | Dothan | AL | 36301 |
| 1068 | Hilliard | Kenneth | | | 278 Reid & Givens Rd | Jayess | MS | 39641 |
| 1069 | Hilton | Onyex | | | 6134 Hwy 531 | Taylorsville | MS | 39168 |
| 1070 | Hinton | Belinda | | | 435-B Dogwood Lane | Tuscaloosa | AL | 35405 |
| 1071 | Hinton | Dorothy | | | 7827 Means Ave | New Orleans | LA | 70127 |
| 1072 | Hinton | Ruby | | | 861 Jim Lock Rd | Carrollton | AL | 35447 |
| 1073 | Hinton | Sammie | | | 861 Jimlock Rd | Carrollton | AL | 35447 |
| 1074 | Hobdy | Dolger | | | 961 Galloway Rd | Brundidge | AL | 36010 |
| 1075 | Hobdy | Maudie | | | 1756 Main St | Louisville | AL | 36048 |
| 1076 | Hobson | John | A | | 2550 Mosby Rd | Oakland | TN | 38060 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 1077 | Holcomb | Lee | Arthur | Jr | 1448 Collina Cuttoff | Tyler | AL | 36785 |
| 1078 | Hollinger | Dorothy | | | 1574 Ridge Rd | Monroeville | AL | 36460 |
| 1079 | Hollingshed | Jesse | | | 2996 Ridge Rd | Crawford | MS | 39743 |
| 1080 | Holloway | Lillie | | | 15 Bridges Rd | Silver Creek | MS | 39663 |
| 1081 | Holloway | Rosie | Lee | | 113 Good Hope Rd | Mendenhall | MS | 39114 |
| 1082 | Holman | Rogers | | | Po Box 292 | Houston | MS | 38851 |
| 1083 | Holme | Versia | | | 12911 Rd 571 | Philadelphia | MS | 39350 |
| 1084 | Holmes | Claudine | | | Rt 1 Box 260 | Castleberry | AL | 36432 |
| 1085 | Holmes | Doris | | | Po Box 175 | Tylertown | MS | 39667 |
| 1086 | Holmes | Ivy | | | 13071 Rd 571 | Philadelphia | MS | 39350 |
| 1087 | Holmes | Michael | P | | 913 Roby Street | Hattiesburg | MS | 39401 |
| 1088 | Holmes | Shirley | | | 9 Applewood Rd | Natchez | MS | 39120 |
| 1089 | Hood | Chester | | | 5322  4th Ct E | Tuscaloosa | AL | 35405 |
| 1090 | Hood | Henry | | | 201 Nash Rd | Faunsdale | AL | 36738 |
| 1091 | Hooker | Jm | | | 135 Hooker Rd | Mendenhall | MS | 39114 |
| 1092 | Hooker | Mary | | | Po Box 927 | Prentiss | MS | 39474 |
| 1093 | Hope | Annie | | | 3067 County Rd 28 | Sawyerville | AL | 36776 |
| 1094 | Hopkins | Magnolia | | | Po Box 21 | Macon | MS | 39341 |
| 1095 | Hopper | Johnnie | J | | Po Box 671 | Bassfield | MS | 39421 |
| 1096 | Hornesbuger | Demetra | | | 165 Middleton Rd | Louisville | MS | 39339-9143 |
| 1097 | Horton | John | | | Po Box 36 | Boligee | AL | 35443 |
| 1098 | Hoskins | Gloria | | | 153 Pine Hill Rd | Greensboro | AL | 36744 |
| 1099 | Hoskins | Shirley | | | 17321 Al Hwy 25 | Greensboro | AL | 36744 |
| 1100 | Houston | Ophelia | | | Po Box 131 | Gainesville | AL | 35464 |
| 1101 | Houston | Porter | | | 573 Pine Crest Village | Aliceville | AL | 35442 |
| 1102 | Howard | Brenda | | | 328 E Main St | Prattville | AL | 36067 |
| 1103 | Howard | Catherine | | | 5011 Hwy 552 | Lorman | MS | 39096 |
| 1104 | Howard | Francis | | | 93 Hoy Green Acres Circle | Laurel | MS | 39443 |
| 1105 | Howard | Frank | | | 3225 Windwood Drive | Montgomery | AL | 36116 |
| 1106 | Howard | Freddie | Lee | | 36 Eden St | Selma | AL | 36701 |
| 1107 | Howard | James | | | Rt 1 Box 481 Cortner Circle | Ramer | AL | 36069 |
| 1108 | Howard | Johnnie | | | 3388 Motley Dr | Autaugaville | AL | 36003 |
| 1109 | Howard | Steven | | | 3348 Motley Dr | Autaugaville | AL | 36003 |
| 1110 | Howard | Thomas | | | Hcr 35 Box 29-A | Evergreen | AL | 36401 |
| 1111 | Howard | Vondell | | | Rt 1 Box 126 | Shuqualak | MS | 39361 |
| 1112 | Hubbard | Dessie | | | 137 Odell Hubbard Dr | Magee | MS | 39111 |
| 1113 | Hubbard | Lizzie | | | 4519 Sawston Ct | Montgomery | AL | 36116 |
| 1114 | Hudson | Catherine | | | Willows Apt 206 | Livingston | AL | 35470 |
| 1115 | Hudson | Edith | | | 1408 County Rd 79 South | Eufaula | AL | 36027 |
| 1116 | Hudson | Joseph | E | | Po Box 71 | Thomaston | AL | 36783 |
| 1117 | Hudson | Mckinley | | | Po Box 72 | Thomaston | AL | 36783 |
| 1118 | Huff | April | | | Rt 3 Box 31 | Marion | AL | 36756 |
| 1119 | Huggins | Willie | | | 475 Cr 136 | Okolona | MS | 38860 |
| 1120 | Hughes | James | | | 76 Buck Creek Rd | Knoxville | AL | 35469-2122 |
| 1121 | Hughes | Mary | Lee | | 10507 County Rd. 60 | Eutaw | AL | 35462 |
| 1122 | Hunt | Leroy | | | Po Box 2243 | Natchez | MS | 39121 |
| 1123 | Hunter | Isaac | | | 308 Upshaw Flat | Pittsview | AL | 36871 |
| 1124 | Hunter | Lucille | | | 19966 Al Hwy 14 | Sawyerville | AL | 36776 |
| 1125 | Hunter | Mary | | | 7 Greenacres Rd | Natchez | MS | 39120 |
| 1126 | Hunter | Mckenzie | | | 5325 West 3 Place | Gary | IN | 46406 |
| 1127 | Hunter | Susan | | | Rt 2 Box 15 | Fayette | MS | 39069 |
| 1128 | Hunter | Teresa | | | Rt 2 Box 88c | Eutaw | AL | 35462 |
| 1129 | Husband | Annie | | | 45 Otis Lane | Foxworth | MS | 39483 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|------|-----|
| 1130 | Husband | George | | Sr | 703 Arco Ln | Laurel | MS | 39440 |
| 1131 | Hutcherson | Mary | E | | Po Box 2055 | Fayette | MS | 39069 |
| 1132 | Hutton | Daisy | | | Rt 2 Box 140 | Boligee | AL | 35443 |
| 1133 | Ireland | Daniel | | | 375 Blair Dr | W Southhaven | MS | 38671 |
| 1134 | Isaac | Oliver | | | 27 Prentiss St | Natchez | MS | 39120 |
| 1135 | Iverson | Clevers | | | 612 Windsor Ct | Dothan | AL | 36303 |
| 1136 | Ivey | Delman | | | Po Box 1021 | Eufaula | AL | 36072 |
| 1137 | Ivey | Dixie | | | 15606 Woodley Rd | Ramer | AL | 36069 |
| 1138 | Ivory | Fannie | R | | 289 Carmel Church Road | Natchez | MS | 39120 |
| 1139 | Ivory | Jellena | | | 165 Cloverdale Rd | Natchez | MS | 39120 |
| 1140 | Ivy | Alice | | | 27 Appling Rd | Eufaula | AL | 36027 |
| 1141 | Ivy | Willie | | | 501 Hill St | Macon | MS | 39341 |
| 1142 | Jackson | Alice | | | 32 Applewood Rd | Natchez | MS | 39120-8601 |
| 1143 | Jackson | Annie | | | 3174 Mert Davis Rd | Hermanville | MS | 39086 |
| 1144 | Jackson | Clara | | | 30 Applewood Rd | Natchez | MS | 39120 |
| 1145 | Jackson | Cornell | | | Po Box 352 | Tyler | AL | 36785 |
| 1146 | Jackson | Dan | | Jr | 300 Gayosa Ave | Natchez | MS | 39120 |
| 1147 | Jackson | Doris | | | Po Box 906 | Fayette | MS | 39069 |
| 1148 | Jackson | Douglas | | | Po Box 391 | Marion | AL | 36756 |
| 1149 | Jackson | Edna | | | 5116 Gibson Rd | Vicksburg | MS | 39180 |
| 1150 | Jackson | Eloise | | | 1441 Blackjack Rd | Starkville | MS | 39759 |
| 1151 | Jackson | Eula | M | | 753 Rocky Mountain Church Rd | Eufaula | AL | 36027 |
| 1152 | Jackson | Faye | | | 30 County Club Dr | Laurel | MS | 39440 |
| 1153 | Jackson | James | | | Po Box 86 | Forkland | AL | 36740 |
| 1154 | Jackson | Janice | | | Po Box 1172 | Collins | MS | 39428 |
| 1155 | Jackson | Jerry | | | Po Box 58 | Safford | AL | 36773 |
| 1156 | Jackson | Jimmy | | | 161 Morgon Rd | Camden | AL | 36726 |
| 1157 | Jackson | Jonnie | Mae | | Po Box 391 | Marion | AL | 36756 |
| 1158 | Jackson | Juanita | | | Po Box 404 | Prentiss | MS | 39474 |
| 1159 | Jackson | Julia | | | 2125 Martin Luther King Dr | Forkland | AL | 36740 |
| 1160 | Jackson | Louis | | | 7651 Scenic Loop #333 | Coffeeville | MS | 38922 |
| 1161 | Jackson | Mary | | | 35 Campbell Rd. | Natchez | MS | 39120 |
| 1162 | Jackson | Robert | | Jr | Po Box 504 | Fayette | MS | 39069 |
| 1163 | Jackson | Ruben | | | 1723 Phillips 300 Road | West Helena | AR | 72390 |
| 1164 | Jackson | Shirley | Ann | | 7651 Scenic Loop #333 | Coffeeville | MS | 38922 |
| 1165 | Jackson | Willie | B | | 252 Finch Dr | Greensboro | AL | 36744 |
| 1166 | Jacobs | Althea | | | 9556 South Union | Chicago | IL | 60628 |
| 1167 | James | Clarence | | | 1304 Louisanna Ave | Tylertown | MS | 39667 |
| 1168 | James | Elbert | | | Po Box 176 | West Blocton | AL | 35184 |
| 1169 | James | Ethel | Mae | | 7 Miller Rd | Midway | AL | 36053 |
| 1170 | James | Juanita | | | Rt 1 Box 1240 | Forkland | AL | 36740 |
| 1171 | James | Lillie | | | 2370 Hwy 33 | Fayette | MS | 39069 |
| 1172 | James | Lorean | | | 120 Frank James Rd | Columbus | MS | 39701 |
| 1173 | James | Robert | L | | 438 Parker Cir | Coatopa | AL | 35470 |
| 1174 | January | Anita | | | Rt 1 Box 239 | Fayette | MS | 39069 |
| 1175 | January | Dela | Chapman | | 2344 Dunn Creek Rd | Pine Hill | AL | 36769 |
| 1176 | January | Genetter | | | Rt 1 Box 239 | Fayette | MS | 39069 |
| 1177 | Jasper | Larry | Eugene | | Po Box 305 | Quitman | MS | 39355 |
| 1178 | Jefferson | Bobby | | | 3001 Crigle Rd | Crawford | MS | 39743 |
| 1179 | Jefferson | Gloria | | | 2119 Hwy 43 S | Columbia | MS | 39429 |
| 1180 | Jefferson | Hazel | | | 98 Hillcrest Rd | Taylorsville | MS | 39168 |
| 1181 | Jefferson | Magnolia | | | 3001 Criggler Rd | Crawford | MS | 39743 |
| 1182 | Jefferson | Peggy | | | Po Box 331 | Tylertown | MS | 39667 |

| No. | Last Name | First Name | Middle | Suffix | Address | City | State | Zip |
|-----|-----------|------------|--------|--------|---------|------|-------|-----|
| 1183 | Jefferson | Willie | Jr | | 3253 Appaloosa Lane | Crawford | MS | 39743 |
| 1184 | Jenkins | Alvin | | | 250 Ironwood Dr | Vicksburg | MS | 39180 |
| 1185 | Jenkins | Anna | | | 353 Shady School Rd | Laurel | MS | 39443 |
| 1186 | Jenkins | Evelyn | | | 17 Collins Rd | Hattiesburg | MS | 39401 |
| 1187 | Jenkins | Magnolia | | | 1706 Chapel Hill Rd | Starkville | MS | 39759 |
| 1188 | Jenkins | Mary | | | Po Box 992 | Fayette | MS | 39069 |
| 1189 | Jennings | Augusta | | | Po Box 18 | Boligee | AL | 35443 |
| 1190 | Jennings | Holeman | | | 109 Fail St | Camden | AL | 36726 |
| 1191 | Jessie | Albert | | | Rt 2 Box 31 | Union Springs | AL | 36089 |
| 1192 | Jimerson | Leon | | | Po Box 222 | Humnoke | AR | 72072 |
| 1193 | Johnson | Annie | Ree | | Po Box 175 | Pine Apple | AL | 36768 |
| 1194 | Johnson | Ardelia | | | Rt 2 Box 238 | Coatopa | AL | 35470 |
| 1195 | Johnson | Bessie | | | 62 Rankin Rd | Columbia | MS | 39429 |
| 1196 | Johnson | Brenda | L | | 24 Franklin Drive | Pine Hill | AL | 36769 |
| 1197 | Johnson | Consuela | | | 134 Algonquin | Park Forest | IL | 60466 |
| 1198 | Johnson | Daniel | | | 791 Loop Rd | Magnolia | AL | 36754 |
| 1199 | Johnson | Danny | Kaye | | 92 Community Rd | Dothan | AL | 36305 |
| 1200 | Johnson | Dorothy | | | 1890 Bethesda Rd | Crawford | MS | 39743 |
| 1201 | Johnson | Earl | Ray | Sr | 1006 Rhymes Lane | Hazlehurst | MS | 39083 |
| 1202 | Johnson | Elna | Harris | | 2736 Hickory Street | Tuscaloosa | AL | 35401 |
| 1203 | Johnson | Going | | | 1039 Irene St | Greenville | MS | 38701 |
| 1204 | Johnson | Gregory | | | 507 Ben Hur Ave | Knoxville | TN | 37915 |
| 1205 | Johnson | Issac | | | 817 N Rankin | Natchez | MS | 39120 |
| 1206 | Johnson | Jack | | | 1429 Reverand Ward Rd | Starkville | MS | 39759 |
| 1207 | Johnson | James | | | 45 Early St | Eufaula | AL | 36027 |
| 1208 | Johnson | Jannie | | | 89 Meadowlark Drive | Pine Hill | AL | 36769 |
| 1209 | Johnson | Jeremiah | | | 122 S Bell Ave | Chicago | IL | 60612 |
| 1210 | Johnson | Joe | | | 320 Scales St | Starkville | MS | 39759 |
| 1211 | Johnson | John | C | | Rt 1 Box 3 | Uniontown | AL | 36786 |
| 1212 | Johnson | Johnny | | Sr | 13936 Hwy 21 | Furman | AL | 36741 |
| 1213 | Johnson | Kevin | Dwayne | | 1916 Woodland Ave Sw | Birmingham | AL | 35211 |
| 1214 | Johnson | Lentora | | | 507 Ben Hur Ave | Knoxville | TN | 37915 |
| 1215 | Johnson | Lewis | S | | 2224 Dickerson | Steens | MS | 39766 |
| 1216 | Johnson | Lillie | Mae | | Po Box 315 | Crawford | MS | 39743 |
| 1217 | Johnson | Mamie | | | 250 3 Notch Rd | Collins | MS | 39428 |
| 1218 | Johnson | Marvin | E | | 80 Pitts St | Brewton | AL | 36426 |
| 1219 | Johnson | Mary | Chaney | | 202 Lamar St | Natchez | MS | 39120 |
| 1220 | Johnson | Maxine | | | 30531 Old Columbia Rd | Franklinton | LA | 70438 |
| 1221 | Johnson | Melvin | | | Hcr 34 Box 202 | Evergreen | AL | 36401 |
| 1222 | Johnson | Mildred | | | Po Box 151 | Oak Hill | AL | 36766 |
| 1223 | Johnson | Ola | | | 554 Shamburger Rd | Pine Hill | AL | 36769 |
| 1224 | Johnson | Pearly | Mae | | 3373 County Rd 960 | Orrville | AL | 36767 |
| 1225 | Johnson | Perkins | | | 19 Toms Lane | Collins | MS | 39428 |
| 1226 | Johnson | Phyllis | | | 186a Duckpond Rd | Natchez | MS | 39120 |
| 1227 | Johnson | Robert | | Jr | 2115 Walterbell Rd | Starkville | MS | 39759 |
| 1228 | Johnson | Rosalie | | | 68 Harrison Jefferson Dr | Columbia | MS | 39429 |
| 1229 | Johnson | Shirley | | | Po Box 344 | Uniontown | AL | 36786 |
| 1230 | Johnson | Thomas | E | | 2134 County Rd 949 | Orrville | AL | 36767 |
| 1231 | Johnson | Virginia | | | 203 Percy St | Natchez | MS | 39120 |
| 1232 | Johnson | Washington | | | 42 Johnson Rd | Hurtsboro | AL | 36860 |
| 1233 | Johnson | Willie | R | | Po Box 2767 | Columbus | MS | 39704 |
| 1234 | Johnson | Zadie | | | Rt 1 Box 186c | Pine Hill | AL | 36769 |
| 1235 | Joiner | Gene | A | | 48 General B Dr | Macon | MS | 39341 |
| 1236 | Joiner | Peggy | A | | 123 Petty Dr | Ethelsville | AL | 35461 |
| 1237 | Jones | Abb | | | Rt 1 Box 112f | Union Church | MS | 39668 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|------|-----|
| 1238 | Jones | Abraham | | | Rt 2 Box 91 | Pattison | MS | 39144 |
| 1239 | Jones | Alberta | | | 610 Davis Lane | Eufaula | AL | 36027 |
| 1240 | Jones | Anthony | | | 4132 Woodvine Road | Lorman | MS | 39096 |
| 1241 | Jones | Bernice | | | Rt 1 Box 16 | Coy | AL | 36435 |
| 1242 | Jones | Bertha | May | | Po Box 1013 | Woodville | MS | 39669 |
| 1243 | Jones | C | W | | 647 Mt Olive Rd | Gallion | AL | 36742 |
| 1244 | Jones | Charles | | | Po Box 266 | Vossburg | MS | 39366 |
| 1245 | Jones | Coleman | | | Po Box 457 | Taylorsville | MS | 39168 |
| 1246 | Jones | Cora | May | | 900 Cr 41 | Pachuta | MS | 39347 |
| 1247 | Jones | Curlee | | | Rt 1 Box 16 | Coy | AL | 36435 |
| 1248 | Jones | Delores | | | Po Box 63 | Paulding | MS | 39348 |
| 1249 | Jones | Derrick | | | 200 Palmett Apt F | Dumas | AR | 71639 |
| 1250 | Jones | Donnie | | | 310 Ew Reevs Dr | Port Gibson | MS | 39150 |
| 1251 | Jones | Dorothy | L | | 497 Mount Olive Rd | Gallion | AL | 36742 |
| 1252 | Jones | Eddie | | | 5070 Al Hwy 25 | Newbern | AL | 36765 |
| 1253 | Jones | Edward | H | | 170 Cnty Rd 6 | Heidelberg | MS | 39439 |
| 1254 | Jones | Emma | | | Po Box 695 | Demopolis | AL | 36732 |
| 1255 | Jones | Evon | | | 1952 Cr 35 | Vossburg | MS | 39366 |
| 1256 | Jones | Fannie | Mae | | 5755 Sandyland Rd | Macon | MS | 39341 |
| 1257 | Jones | Garrett | | | Po Box 112 | Catherine | AL | 36728 |
| 1258 | Jones | George | | Jr | 530 County Rd 33 | Heidelberg | MS | 39349 |
| 1259 | Jones | Georgia | M | | 415 Sorrell Dr | Laurel | MS | 39440 |
| 1260 | Jones | Gladys | | | 36 Lola Lane | Taylorsville | MS | 39168 |
| 1261 | Jones | Hannah | M | | 211 Cty Rd 5 | Union Springs | AL | 36089 |
| 1262 | Jones | James | | | 312 Hamil Rd | Coy | AL | 36435 |
| 1263 | Jones | Janie | | | Po Box 824 | Pine Hill | AL | 36769 |
| 1264 | Jones | Jannette | | | 90 Argo Bottom Rd | Noxapater | MS | 39346 |
| 1265 | Jones | Jesse | M | | 38 Windy Hill Rd | Roxie | MS | 39661 |
| 1266 | Jones | Johnny | | | 2673 Jack Spann Rd | Macon | MS | 39341 |
| 1267 | Jones | Josephine | | | 19 Davis Ct | Natchez | MS | 39120-8961 |
| 1268 | Jones | Juanita | | | P O Box 1383 | Magee | MS | 39111 |
| 1269 | Jones | Kenneth | L | | 12 Roselawn Drive | Natchez | MS | 39120 |
| 1270 | Jones | Larry | | | Rt 2 Box 229b | Camden | AL | 36726 |
| 1271 | Jones | Lucy | Dell | | 3215 8th St | Tuscaloosa | AL | 35401 |
| 1272 | Jones | Lula | Mae | | 810 13th St Sw | Aliceville | AL | 35442 |
| 1273 | Jones | Mannie | | | Po Box 68 | Aliceville | AL | 35442 |
| 1274 | Jones | Marie | | | 60 Ainsworth Dr, #23 | Bay Springs | MS | 39422 |
| 1275 | Jones | Mary | L | | 192 Old Hwy 18 #1 | Port Gibson | MS | 39150 |
| 1276 | Jones | Mckinley | | Jr | 200 Cardinal Rd | Greensboro | AL | 36744 |
| 1277 | Jones | Minnie | | | Rt 1 Box 15c | Pine Hill | AL | 36769 |
| 1278 | Jones | Mizell | | | Hcr 34 Box 83 | Evergreen | AL | 36401 |
| 1279 | Jones | Ora | Lee | | Po Box 644 | Macon | MS | 39341 |
| 1280 | Jones | Preston | | | 19 Edna Rose Ln | Natchez | MS | 39120 |
| 1281 | Jones | Robert | Lee | | 1946 County Rd 35 | Vossburg | MS | 39366 |
| 1282 | Jones | Rosalee | | | 15716 Unveristy Ave | Dolton | IL | 60419 |
| 1283 | Jones | Sarah | | | 816 County Rd 9 | Bay Springs | MS | 39422 |
| 1284 | Jones | Sherry | | | 2043 Hwy 532 | Collins | MS | 39428 |
| 1285 | Jones | Shirley | | | 65 Boy Ducksworth Dr | Mount Olive | MS | 39119 |
| 1286 | Jones | W.M. | | | 884 Buckhalter Road | Brooksville | MS | 39739 |
| 1287 | Jones | Walter | D | | 1280 County Rd 315 | Pachuta | MS | 39347 |
| 1288 | Jones | Wanda | | | Rt 4  Box 203-1 | Natchez | MS | 39120 |
| 1289 | Jones | Westly | | | 561 Mt Olive Rd | Gallion | AL | 36742 |
| 1290 | Jones | Willie | | | 2247 W 10th Place | Gary | IN | 46404 |
| 1291 | Jordan | Bettie | | | 16 Cr 1846 | Pachuta | MS | 39347 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|------|-----|
| 1292 | Jordan | Frank | James | | 464 Gammage Rd | Eufaula | AL | 36027 |
| 1293 | Jordan | Robert | M | | 1321 County Lake Rd | Starkville | MS | 39759 |
| 1294 | Joshua | Joe | L | | 411 Dan Easterling Rd | Collins | MS | 39428 |
| 1295 | Jowers | Jessie | | | Po Box 66502 | Mobile | AL | 36660 |
| 1296 | June | Tarry | Wallace | | 117 Gray Dr | Hazlehurst | MS | 39083 |
| 1297 | Kaho | Ella | Mae | | Po Box 636 | Washington | MS | 39190 |
| 1298 | Kaho | Maxine | | | Po Box 1115 | Fayette | MS | 39069 |
| 1299 | Kelley | Pleshette | | | 1930 3rd Ave | Dothan | AL | 36301 |
| 1300 | Kelly | Alice | | | 1100 West Dr | Laurel | MS | 39440 |
| 1301 | Kelly | Annette | | | 6b Browns Home | Ozark | AL | 36360 |
| 1302 | Kelly | Doris | | | 311 Newfort Browder Rd | Eufaula | AL | 36027 |
| 1303 | Kelly | Lilly | | | 2721 Alcorn Dr #404 | Vicksburg | MS | 39183 |
| 1304 | Kelsaw | John | L | | 2563 County Rd 13 | Coy | AL | 36436 |
| 1305 | Kelser | Johnie | | | 6000 Patton Ave | Birmingham | AL | 35228 |
| 1306 | Kemp | Carrie | Mae | | 1112 Mclauren Drive | Magee | MS | 39111 |
| 1307 | Kendrick | Arthur | | | 3741 Haze Hill Rd | Midway | AL | 36053 |
| 1308 | Kendrick | Eva | | | Po Box 382 | Hurtsboro | AL | 36860 |
| 1309 | Kennedy | Howard | E | | Po Box 207 | York | AL | 36925 |
| 1310 | Kennedy | Jimmy | Earl | Sr | 575 Rainbow Cir | Sweet Water | AL | 36782 |
| 1311 | Kennedy | Lizze | | | 1605 Carraway Blvd | Birmingham | AL | 35234 |
| 1312 | Kennedy | Rafe | | | Rt 1 Box 158 | Camden | AL | 36726 |
| 1313 | Kennedy | Robert | | | 16 Blackmon Rd | Louisville | AL | 36048 |
| 1314 | Kennedy | Willie | Powell | | Rt 1 Box 158 | Camden | AL | 36726 |
| 1315 | Keyes | Annie | | | Po Box 946 | Taylorsville | MS | 39168 |
| 1316 | Keyes | Jessie | Lee | | 713 Mason Creek Rd | Taylorsville | MS | 39168 |
| 1317 | Keyes | Mattie | | | 54 Dunk Crosby Rd | Taylorsville | MS | 39168 |
| 1318 | Keyes | Pinkie | | | 304 Scr 36 | Mt Olive | MS | 39119 |
| 1319 | Keys | Betty | L | | Po Box 51 | Soso | MS | 39480 |
| 1320 | Keys | Carolyn | | | 31 Oak St | Hattiesburg | MS | 39402 |
| 1321 | Keys | C'zar | | | 33 Audrey Keys Dr | Collins | MS | 39428 |
| 1322 | Keys | Doris | | | 713 South Buchana | Fremont | OH | 43420 |
| 1323 | Keys | Houston | | | Po Box 763 | Mt Olive | MS | 39119 |
| 1324 | Keys | Marvin | | | 141 Jones Chapel Rd | Collins | MS | 39428 |
| 1325 | Keys | Nelson | | Jr | 1301 Wheaton St | Laurel | MS | 39440 |
| 1326 | Keys | Robert | S | | Po Box 78 | Seminary | MS | 39479 |
| 1327 | Kidd | Beatrice | | | 607 41st Avenue | Tuscaloosa | AL | 35404-2517 |
| 1328 | Killings | Jerry | | | Rt 2 Box 246 | Coatopa | AL | 35470 |
| 1329 | Kimmons | Theodore | | Jr | 243 Kennedy St | Camden | AL | 36726 |
| 1330 | Kincey | Arbie | | | 1609 Alexander Dr | Dothan | AL | 36301 |
| 1331 | Kincey | Betty | | | Rt 1 Box 54c | Clopton | AL | 36317 |
| 1332 | Kincey | Harold | | | Rt 1 Box 54 C | Clopton | AL | 36317 |
| 1333 | King | Alice | L | | 44 Parkway Dr | Natchez | MS | 39120 |
| 1334 | King | Annie | L | | 125 1/2 Lewis Dr | Natchez | MS | 39120 |
| 1335 | King | Anthony | B | | 807 Remunda Dr | Columbus | MS | 39702 |
| 1336 | King | Earnestine | | | 407 Main St | Macon | MS | 39341 |
| 1337 | King | Estella | | | Po Box 554 | Fayette | MS | 39069 |
| 1338 | King | Gloria | J | | Po Box 721 | Fayette | MS | 39069 |
| 1339 | King | Hugh | Walter | | Rt 1 Box 182 | Macon | MS | 39341 |
| 1340 | King | Juanita | | | Po Box 57 | Sibley | MS | 39165 |
| 1341 | King | Kent | | | Po Box 2143 | Fayette | MS | 39069 |
| 1342 | King | Lawrence | | | Rt 1 Box 290 Apt J33 Box 111 | Fayette | MS | 39069 |
| 1343 | King | Ledell | | | 3100 Huntwood Dr | Columbus | GA | 31907 |
| 1344 | King | Patricia | | | Po Box 13 | Greensboro | AL | 36744 |
| 1345 | King | Pheneous | | | 1074 Pinegrove Rd | Port Gibson | MS | 39150 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1346 | King | Rosey | E | | 1322 Breycreek Rd | Midway | AL | 36053 |
| 1347 | King | Stephanie | | | Po Box 721 | Fayette | MS | 39069 |
| 1348 | King | Willie | | | Po Box 57 | Sibley | MS | 39165 |
| 1349 | Kinney | Ruby | | | 112 West Street | Marion | AL | 36756 |
| 1350 | Kinsey | Penny | | | 115 Lindsey Ln | Eufaula | AL | 36027 |
| 1351 | Knight | Brendolyn | | | Rt 1 Box 220 | Coy | AL | 36435 |
| 1352 | Knight | Donald | | | 108 Andy Knight Rd | Soso | MS | 39480 |
| 1353 | Knight | Edward | | | Audrey Knight | Natchez | MS | 39120 |
| 1354 | Knight | Helen | | | 145 Nw 127th Ct | Ocala | FL | 34482-6911 |
| 1355 | Knight | Jerry | | | 28 Ortman Dr | Orlando | FL | 32805 |
| 1356 | Knight | Joe | B | | 72 Dennis Rd | Woodville | MS | 39669 |
| 1357 | Knight | Josephine | | | 286 Arthur Simms Rd | Coy | AL | 36435 |
| 1358 | Knight | Junior | | | 75 Andy Knight Rd | Soso | MS | 39480 |
| 1359 | Knight | Leroy | | Jr | 374 El Matador Trail | Pensacola | FL | 32506 |
| 1360 | Knight | Richard | | | Rt 1 Box 8 | Coy | AL | 36435 |
| 1361 | Knight | Susan | | | 436 Mt Pleasant Rd | Mt Olive | MS | 39119 |
| 1362 | Knight | Willie | Bird | | 85 Marshall Road | Dothan | AL | 36305 |
| 1363 | Knott | Terrence | | | Po Box 181 | Crawford | MS | 39743 |
| 1364 | Koonce | Hosea | | | 516 Shirley St | Dothan | AL | 36303 |
| 1365 | Kynard | Latricia | | | 202 B Marion Manor | Marion | AL | 36756 |
| 1366 | Laird | Jay | Lynn | | Po Box 834 | Prentiss | MS | 39474 |
| 1367 | Laister | Addie | | | Bernard Laister | Maplesville | AL | 36750 |
| 1368 | Lamb | Lovie | M | | Po Box 2035 | Collins | MS | 39428 |
| 1369 | Lampley | Ola | Mae | | 721 Tennile Rd | Brundidge | AL | 36010 |
| 1370 | Lamply | Sylvester | | | 432 Elijah Grahm Rd | Noxapater | MS | 39346 |
| 1371 | Lampton | Alean | | | 286 New Home Church Rd. | Jayess | MS | 39641 |
| 1372 | Lampton | Charles | | | Po Box 812 | Foxworth | MS | 39483 |
| 1373 | Landrum | Carlove | | | Po Box 552 | Thomasville | AL | 36784 |
| 1374 | Landrum | Frank | | | Po Box 552 | Thomasville | AL | 36784 |
| 1375 | Lane | Willie | J | | Po Box 604 | Evergreen | AL | 36401 |
| 1376 | Langford | Bertha | | | 285 Langford Rd | Shuqualak | MS | 39361 |
| 1377 | Langford | Howard | | | 327 Langford Rd | Shuqualak | MS | 39361 |
| 1378 | Lanier | Eula | V | | 429 Jenkin Rd | Carrollton | AL | 35447 |
| 1379 | Lard | Louis | | | 5168 Sumter 27 | Cuba | AL | 36907 |
| 1380 | Larkin | Edward | | | 610 Davis Lane | Eufaula | AL | 36027 |
| 1381 | Larkin | Everlena | | | 610 David Lane | Eufaula | AL | 36027 |
| 1382 | Larkin | Hazel | | | Rt 3 Box 189 | Prentiss | MS | 39474 |
| 1383 | Larry | Alphonse | | | Po Box 336 | Fayette | MS | 39069 |
| 1384 | Lathem | Patty | | | 111 Deerfield Dr | Columbus | MS | 39702 |
| 1385 | Lavender | Mary | | | 3815 Cr 23 | Aliceville | AL | 35442 |
| 1386 | Lawerance | Charles | | | 1611 Cedargrove Rd | Starkville | MS | 39759 |
| 1387 | Lawrence | Delois | | | Po Box 451 | Livingston | AL | 35470 |
| 1388 | Lawrence | Earline | | | 4756 Hwy 431 S | Eufaula | AL | 36027 |
| 1389 | Lawrence | Roosevelt | | Jr | 3007 Cord St | Tampa | FL | 33605 |
| 1390 | Lawrence | William | | | Po Box 78 | Artesia | MS | 39736 |
| 1391 | Lawrence | Willie | J | | 4756 Hw 431 South | Eufaula | AL | 36027 |
| 1392 | Lawson | David | | | Rt 1 Box 582 | Camden | AL | 36726 |
| 1393 | Lawson | Sally | | | Rt 2 Box 39h | Boligee | AL | 35443 |
| 1394 | Lawston | Samuel | | | 1459 Blackjack Rd | Starkville | MS | 39759 |
| 1395 | Lawton | Mattie | | | 263 Van Holmes | Tylertown | MS | 39667 |
| 1396 | Leatherwood | Albert | Leatherwood | | 16208 Gainesville Rd | Ralph | AL | 35480 |
| 1397 | Leatherwood | Grady | | | Po Box 94 | Ralph | AL | 35480 |
| 1398 | Lee | Annie | | | 14018 St. Mary's | Detroit | MI | 48227 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 1399 | Lee | Betty | | | 110 Kenneth Dr | Magee | MS | 39111 |
| 1400 | Lee | Brenda | | | Po Box 372 | Lorman | MS | 39096 |
| 1401 | Lee | Charles | | | Po Box 34 | Centerville | MS | 39631 |
| 1402 | Lee | Clarence | Earl | II | 115 Lee South Rd | Magee | MS | 39111 |
| 1403 | Lee | Diane | | | Po Box 843 | Selma | AL | 36702 |
| 1404 | Lee | Douglas | | | 119 Monmouth St | Natchez | MS | 39120 |
| 1405 | Lee | Earlie | B | | 4827 County Rd 47 | Midway | AL | 36053 |
| 1406 | Lee | Evone | | | 319 Old Tower Rd | Magee | MS | 39111 |
| 1407 | Lee | Jesse | James | | 4138 County Rd 22 | Plantersville | AL | 36758 |
| 1408 | Lee | Jim | Frank | | 945 County Rd 4408 | Brundidge | AL | 36010 |
| 1409 | Lee | Katherine | | | Rt 2 Box 172 | Banks | AL | 36005 |
| 1410 | Lee | Mary | | | Po Box 844 | Fayette | MS | 39069 |
| 1411 | Lemon | Johnny | Lee | | 32 Purnell St | Natchez | MS | 39120 |
| 1412 | Lenoir | Joe | Ann | | 603 Clayton Drive | Aberdeen | MS | 39730 |
| 1413 | Lenon | Richard | | | 795 Wg Barnes Rd | Dothan | AL | 36305 |
| 1414 | Leonard | Mary | | | 186 Boromville Rd | Hurtsboro | AL | 36860 |
| 1415 | Leonard | Penola | | | 500 Chinook St | Dothan | AL | 36303 |
| 1416 | Leslie | Joe | L | | 587 County Road 8021 | Rienzi | MS | 38865 |
| 1417 | Leslie | R | C | | County Road 8021 Box 595 | Rienzi | MS | 38865 |
| 1418 | Leslie | Rose | | | 4752 Ridge Rd | Monroeville | AL | 36460 |
| 1419 | Letcher | Jesse | B | | 200 A Ford St | Natchez | MS | 39120 |
| 1420 | Lett | Deborah | | | Hcr 32 Box 149-12 | Repton | AL | 36475 |
| 1421 | Lett | Elmira | | | Po Box 182 | Peterman | AL | 36471 |
| 1422 | Lewis | Allan | | | 1010 Lewis Ln | Wesson | MS | 39191 |
| 1423 | Lewis | Amanda | | | 1806 Jene Street | New Orleans | LA | 70115 |
| 1424 | Lewis | Bessie | | | 15886 Cedar Cove Loop | Cottondale | AL | 35453 |
| 1425 | Lewis | Brunetta | | | Po Box 85 | Thomaston | AL | 36783 |
| 1426 | Lewis | Creasy | Mae | | 708 County Rd 25 | Midway | AL | 36053 |
| 1427 | Lewis | James | L | | 4157 County Rd 85 | Aliceville | AL | 35442 |
| 1428 | Lewis | Jimmy | | | 465 Dodge City Rd | Newbern | AL | 36765 |
| 1429 | Lewis | Josephine | | | Po Box 125 | Catherine | AL | 36728 |
| 1430 | Lewis | Maggie | | | 109 Old Horseshoe Lane | Natchez | MS | 39120 |
| 1431 | Lewis | Richard | | | 202 George F West Blvd | Natchez | MS | 39120 |
| 1432 | Lias | Christine | | | 577 Prudence Rd | Pittsview | AL | 36871 |
| 1433 | Lightner | A | | | 1178 Doster Rd | Ariton | AL | 36311 |
| 1434 | Lightner | Alvin | | | Po Box 8831 | Dothan | AL | 36304-0831 |
| 1435 | Lightner | Vera | | | 2417 Scott Rd | Dothan | AL | 36303 |
| 1436 | Likely | Gregory | | | Hcr 34 Box 70 | Evergreen | AL | 36401 |
| 1437 | Lillie | Douglas | | | 13220 Al Hwy 25 | Thomaston | AL | 36783 |
| 1438 | Lillie | Joseph | | | 200 Blossom Dr | Thomaston | AL | 36783 |
| 1439 | Lillie | Minnie | | | 13220 Alabama Hwy 25 | Thomaston | AL | 36783 |
| 1440 | Lilly | Cleveland | | | 37 Caprice Ct | Dothan | AL | 36303 |
| 1441 | Lindsey | Archie | | | 1328 Hwy 84 E. | Collins | MS | 39428 |
| 1442 | Lindsey | Eula | | | 133 Minosa Dr | Laurel | MS | 39440 |
| 1443 | Lindsey | Grover | | | 3508 The Glades | Talladega | AL | 35160 |
| 1444 | Lindsey | Lecy | L | | 50 Lindsey Cir | Pine Hill | AL | 36769 |
| 1445 | Lindsey | Linda | | | 2161 Elijah Graham Rd | Noxapater | MS | 39346 |
| 1446 | Lindsey | Robert | M | | 12 Price Rd | Mount Olive | MS | 39119 |
| 1447 | Lindsey | Willie | Mae | | 1250 Seneca | Mobile | AL | 36605 |
| 1448 | Liptroth | Sarah | | | 2115 South Randolph Ave Apt-G7 | Eufaula | AL | 36027 |
| 1449 | Little | Bob | N | | 4205 Garner Ct | Montgomery | AL | 36116 |
| 1450 | Little | Fannie | Mae | | 47 Little Road | Aliceville | AL | 35442 |
| 1451 | Little | Hugie | | | 101 Little Rd | Aliceville | AL | 35442 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 1452 | Little | Lue | Della | | 725 Jenkins Rd | Aliceville | AL | 35442 |
| 1453 | Little | Rosie | | | 911 Hamner Rd | Emelle | AL | 35459 |
| 1454 | Little | Willie | V | | 8928 S Cornell | Chicago | IL | 60617 |
| 1455 | Little | Zura | M | | 41777 Alabama Hwy 17 | Emelle | AL | 35459 |
| 1456 | Littleton | Almeda | | | 9412 S Spring St | Los Angeles | CA | 90003 |
| 1457 | Lloyd | Sara | | | 16010 C R 10 | Union Springs | AL | 36089 |
| 1458 | Lockett | Alma | | | 81 Patterson Rd | Macon | MS | 39341 |
| 1459 | Lockett | Angie | | | 1117 Mclauren Drive | Magee | MS | 39111 |
| 1460 | Lockett | Curtis | | | Po Box 131 | Gallion | AL | 36742-0131 |
| 1461 | Lockett | Johnny | B | | Po Box 196 | Aliceville | AL | 35442 |
| 1462 | Lockhart | Erma | | | 78 Garraway Ln | Collins | MS | 39428 |
| 1463 | Lockhart | Samuel | | | 18 Virgil Rd | Collins | MS | 39428 |
| 1464 | Lofton | Robert | | | Po Box 293 | Catherine | AL | 36728 |
| 1465 | Logan | Frankie | | | 1429 Reverand Ware Rd | Starkville | MS | 39759 |
| 1466 | Logan | Ruthie | | | 5565 Jug Factory Rd | Tuscaloosa | AL | 35405 |
| 1467 | Logan | Stanley | | | 3211 Scotland Rd | Bentonia | MS | 39040 |
| 1468 | Lomnick | Bertha | | | 1305 Continental Dr | Dothan | AL | 36301 |
| 1469 | Long | James | | | Po Box 184 | Macon | MS | 39341 |
| 1470 | Lott | Bobbie | | | Po Box 274 | Fayette | MS | 39069 |
| 1471 | Lott | Reggie | | | Po Box 893 | Purvis | MS | 39475 |
| 1472 | Louder | Cheryl | | | 650 Parker Dr | Eufaula | AL | 36027 |
| 1473 | Love | Alford | | | 1931 John Smart Rd | Crawford | MS | 39743 |
| 1474 | Love | John | | | Anna Love | Crawford | MS | 39743 |
| 1475 | Lowery | T | C | | 2223 Washington Ave | Columbus | MS | 39701 |
| 1476 | Lucas | Harris | | | 4374 Hardy Billups Rd | Columbus | MS | 39701 |
| 1477 | Lucious | Barbara | | | Po Box 98 | Artesia | MS | 39736 |
| 1478 | Lucious | TJ | | | Po Box 39 | Artesia | MS | 39736 |
| 1479 | Luckett | Emma | | | Po Box 1203 | Collins | MS | 39428 |
| 1480 | Luckett | Jimmie | | | Po Box 964 | Collins | MS | 39428 |
| 1481 | Luckett | Pearlie | | | Po Box 374 | Collins | MS | 39428 |
| 1482 | Lucy | Acie | | | 771 Iris Rd | Catherine | AL | 36728 |
| 1483 | Lucy | David | | | 806 Living Church Rd | Magnolia | AL | 36754 |
| 1484 | Luellen | Fannie | | | 33 Roberts Chapel Rd | Lamar | MS | 38642-9687 |
| 1485 | Luvene | Maudie | Mae | | 231 Shady Oak Church Rd . | Taylorsville | MS | 39168 |
| 1486 | Luvine | Dorothy | | | 0027 Sammypaze Dr | Mt Olive | MS | 39119 |
| 1487 | Luvine | Jennifer | | | 0187 Lilly Valley Church Rd | Mt Olive | MS | 39119 |
| 1488 | Lyles | Bertha | | | 26 King Circle Dr | Natchez | MS | 39120 |
| 1489 | Lyles | Carlotta | | | Po Box 2104 | Natchez | MS | 39120 |
| 1490 | Lynn | Edna | | | 216 Profit William Rd | Eufaula | AL | 36027 |
| 1491 | Lyons | Inez | | | Po Box 23 | Panola | AL | 35477 |
| 1492 | Maccarter | Annie | B | | Po Box 55 | Crawford | MS | 39743 |
| 1493 | Macgee | Barbara | E. | | Po Box 662 | Foxworth | MS | 39483 |
| 1494 | Mack | Ada | Lee | | 149 St Paul Rd | Tylertown | MS | 39667 |
| 1495 | Mack | Eli | | | 31 Malcolm X Dr | Camden | AL | 36726 |
| 1496 | Mack | Mary | Sue | | 540 C.R.19 | Camden | AL | 36726 |
| 1497 | Mackey | Rose | | | 283 Hooker Road | Silver Creek | MS | 39663 |
| 1498 | Madison | Angela | | | 708 Demby St | Vidalia | LA | 71373-2809 |
| 1499 | Madison | Charles | | | Po Box 72 | Petal | MS | 39465 |
| 1500 | Madison | Cornelia | | | 51 Madison Rd | Thomasville | AL | 36784 |
| 1501 | Madison | Dosha | | | Rt 1 Box 51 | Knoxville | AL | 35469 |
| 1502 | Madison | John | | | 225 Red Creek Rd | Pine Hill | AL | 36769 |
| 1503 | Magee | Annie | D | | Po Box 1202 | Collins | MS | 39428 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 1504 | Magee | Birdie | | | 717 Ms. Ave Apt C-36 | Columbia | MS | 39429 |
| 1505 | Magee | Bonnie | | | 462 William Harper Dr | Bassfield | MS | 39421 |
| 1506 | Magee | Clevis | | | Rt 3 Box 114a | Mt Olive | MS | 39119 |
| 1507 | Magee | Denise | | | 2035 Highway 532 | Collins | MS | 39428 |
| 1508 | Magee | Dorothy | | | 242 Lilly Valley Church Rd | Mt Olive | MS | 39119 |
| 1509 | Magee | Elnoria | | | 15 Lindsey Dr | Mt Olive | MS | 39119 |
| 1510 | Magee | Glenda | | | 31 Brandon Bayloop St | Tylertown | MS | 39667 |
| 1511 | Magee | Irene | | | 42 Sam Thomas Rd | Tylertown | MS | 39667 |
| 1512 | Magee | James | | | 707 Dover Ln | Hinesville | GA | 31313 |
| 1513 | Magee | Karen | | | Rt 1 Box 204 | Bassfield | MS | 39421 |
| 1514 | Magee | Laura | | | Po Box 1221 | Collins | MS | 39428 |
| 1515 | Magee | Lilie | Mae | | 55 New Jerusalem Rd | Foxworth | MS | 39483 |
| 1516 | Magee | Lillie | Kape | | Po Box 1422 | Collins | MS | 39428 |
| 1517 | Magee | Shirley | | | 2039 Hwy 35 S | Foxworth | MS | 39483 |
| 1518 | Magee | Venson | R. | | Po Box 662 | Foxworth | MS | 39483 |
| 1519 | Magee | Vicky | | | 926 Wrenwood Ln | Hinesville | GA | 31313 |
| 1520 | Magee | Willie | | | Po Box 1422 | Collins | MS | 39428-1422 |
| 1521 | Mahan | Rosie | | | Po Box 254 | Marion | AL | 36756 |
| 1522 | Mahone | Sarah | V | | 1513 Couty Rd 29 | Greensboro | AL | 36744 |
| 1523 | Mallard | Denise | | | 91 Mt Olive Rd | Tylertown | MS | 39667 |
| 1524 | Mallard | L | D | | 1003 Mallard Lane | Georgetown | MS | 39078 |
| 1525 | Mallard | Robert | | | 1008 Mallard Ln | Georgetown | MS | 39078 |
| 1526 | Malone | Annie | | | 3245 Crawford Rd | Crawford | MS | 39743 |
| 1527 | Malone | Larry | | | Po Box 454 | Fayette | MS | 39069 |
| 1528 | Malone | Lois | | | 1066 Crowe Rd | Columbus | MS | 39702 |
| 1529 | Malone | Mary | | | Po Box 387 | Fayette | MS | 39069 |
| 1530 | Malone | Samuel | | | Po Box 18053 | Natchez | MS | 39122 |
| 1531 | Malone | T.C. | | Jr | Po Box 468 | Crawford | MS | 39743 |
| 1532 | Malone | Thelma | L | | Po Box 921 | Fayette | MS | 39069 |
| 1533 | Malone | Walter | J | | 3245 Crawford Rd | Crawford | MS | 39743 |
| 1534 | Manning | Lillie | | | 30 New Jerusalem Rd | Foxworth | MS | 39483 |
| 1535 | Manning | Oliver | | | 30 New Jerusalem Road | Foxworth | MS | 39483 |
| 1536 | Manuel | Christopher | | | Rt 3 Box 21 | Union Springs | AL | 36089 |
| 1537 | Manzie | Theresa | | | 1717 Alona Dr Apt #3 | Columbus | OH | 43224 |
| 1538 | Mark | Martha | | | 48 Marks Lane | Columbia | MS | 39429 |
| 1539 | Mark | Nancy | | | 43 Brandon Bay Church Rd | Tylertown | MS | 39667 |
| 1540 | Mark | Otis | | | Rte 20 Ozella Bullock Rd | Tylertown | MS | 39667 |
| 1541 | Marsaw | Yvonne | A | | 314 Ann Holden Ln | Natchez | MS | 39120 |
| 1542 | Marshall | Annie | | | 383 Jacklyn | Memphis | TN | 38106 |
| 1543 | Marshall | Levy | | III | 1234 Martin Luther King St | Natchez | MS | 39120 |
| 1544 | Marshall | Robert | | | 11 Steamplant Rd | Natchez | MS | 39120 |
| 1545 | Marshall | Zeola | B | | 1215 Seneca St | Mobile | AL | 36605 |
| 1546 | Marshals | Stella | | | 5740 County Rd #16 | Pachuta | MS | 39347 |
| 1547 | Martin | Andrew | Mae | | 414 Hwy 529 | Taylorsville | MS | 39168 |
| 1548 | Martin | Calvin | | | Po Box 162 | Thomaston | AL | 36783 |
| 1549 | Martin | Carl | | | Po Box 607 | Marion | AL | 36756 |
| 1550 | Martin | Charles | | | 10 Quinn Lane | Foxworth | MS | 39483 |
| 1551 | Martin | Dell | G | | 704 Maple Str | Natchez | MS | 39120 |
| 1552 | Martin | Dezell | | | 1210 Clarenda St | Picayune | MS | 39466 |
| 1553 | Martin | Earnestine | | | Po Box 889 | Magee | MS | 39111 |
| 1554 | Martin | Emma | J | | Po Box 16193 | Hattiesburg | MS | 39404 |
| 1555 | Martin | Floretta | | | 10 Quinn Lane | Foxworth | MS | 39483 |
| 1556 | Martin | Hannah | | | 649 Mason Creek Rd | Taylorsville | MS | 39168 |
| 1557 | Martin | James | | | Rt 4 Box 229 | Natchez | MS | 39120 |

| No. | Last Name | First Name | Middle | Suf | Address | City | State | Zip |
|-----|-----------|-----------|--------|-----|---------|------|------|-----|
| 1558 | Martin | Lavern | | | 21 Quinn Ln | Foxworth | MS | 39483 |
| 1559 | Martin | Laverne | | | 21 Quinn Ln | Foxworth | MS | 39483 |
| 1560 | Martin | Martha | | | 416 2nd Ave Ne | Magee | MS | 39111 |
| 1561 | Martin | Mary | | | Po Box 607 | Marion | AL | 36756 |
| 1562 | Martin | Walker | | | 75 Shady Acres Lane | Camden | AL | 36726 |
| 1563 | Martin | William | D | | Po Box 162 | Thomaston | AL | 36783 |
| 1564 | Mason | Beatrice | | | 2988 Al Hwy 130 | Banks | AL | 36005 |
| 1565 | Mason | Dossie | | | 544 Gamble Dr | Catherine | AL | 36728 |
| 1566 | Mason | William | | | 585 Mattie Ln | Hayneville | AL | 36040 |
| 1567 | Massey | Lovell | | | 155 Royal Estates Dr | Greensboro | AL | 36744 |
| 1568 | Matthews | Willie | | | 222 Matthews Dr | Camden | AL | 36726 |
| 1569 | May | Anderson | | Jr | 88 November Lane | Boligee | AL | 35443 |
| 1570 | May | Kelly | C | | 284 Reid Givens Rd | Jayess | MS | 39641 |
| 1571 | May | Luedella | | | 726 May Rd | Brooksville | MS | 39739 |
| 1572 | May | Mary | Alice | | Rt 3 Box 125 H6 | Monticello | MS | 39654 |
| 1573 | May | Tiffany | | | 566 W Gallatin St | Hazlehurst | MS | 39083 |
| 1574 | Mayberry | Hozen | | | 20 Alexander Rd | Natchez | MS | 39120 |
| 1575 | Maye | Braggie | | | Po Box 1455 | Monticello | MS | 39654 |
| 1576 | Mayo | Joyce | | | 20 Robinson St #C11 | Clio | AL | 36017 |
| 1577 | Mays | Freddie | | | Rt 1 Box 190 | Brooksville | MS | 39739 |
| 1578 | Mccary | Patricia | | | 1556 County Rd 7 | Plantersville | AL | 36758 |
| 1579 | Mccaskill | Mae | | | Po Box 1 | Kokomo | MS | 39643 |
| 1580 | Mcclain | Edgar | | | Barbara Mcclain | Natchez | MS | 39120 |
| 1581 | Mcclain | Lula | Mae | | 28 Lucena Drive | Rochester | NY | 14606 |
| 1582 | Mcclain | Shirley | | | 4219 Brewer Ct | Montgomery | AL | 36108 |
| 1583 | Mcclain | Willie | | | 1007 County Rd 2287 | Glenwood | AL | 36034 |
| 1584 | Mcclendon | Eddie | | | 90 South Lily Rose Rd | Oak Vale | MS | 39656 |
| 1585 | Mcclung | Mary | | | 1156 Mount Zion | Brooksville | MS | 39739 |
| 1586 | Mccoullum | Queen | Ester | | Po Box 356 | Mt Olive | MS | 39119 |
| 1587 | Mccourt | M | C | | 2883 Rudolph Rd | Tyler | AL | 36785 |
| 1588 | Mccoy | Mary | Lee | | 53 Dog Rd | Lower Peach Tree | AL | 36751 |
| 1589 | Mccray | Julie | | | 17 County Rd 52828 | Heidelberg | MS | 39439 |
| 1590 | Mccray | Lorese | | | Po Box 287 | Silver Creek | MS | 39663 |
| 1591 | Mccree | Marvin | | | 1205 Mcconkey St | Laurel | MS | 39440 |
| 1592 | Mccullen | Delores | | | 6 Mazique Lane | Natchez | MS | 39120 |
| 1593 | Mccullum | Charlie | | | 38 Broomfield Lane | Taylorsville | MS | 39168 |
| 1594 | Mccullum | Ida | Mae | | Po Box 1402 | Taylorsville | MS | 39168 |
| 1595 | Mccullum | Lee | Joyce | | Rt 1 Box 53 | Mize | MS | 39116 |
| 1596 | Mccullum | Sara | Lee | | 2506 Aladena Dr | Montgomery | AL | 36116 |
| 1597 | Mccullum | William | Lee | | Rt 1 Box 53 | Mize | MS | 39116 |
| 1598 | Mcdaniel | Henry | | | Po Box 296 | Camden | AL | 36726 |
| 1599 | Mcdavid | Robert | | | Po Box 191 | Brooksville | MS | 39739 |
| 1600 | Mcdonald | Al | | | 301 Ave G | Hartford | AL | 36344 |
| 1601 | Mcdonald | Barbara | | | Rt 1 Box 200d | Prentiss | MS | 39474 |
| 1602 | Mcdonald | Harry | | | 126 County Rd 3771 | Heidelberg | MS | 39439 |
| 1603 | Mcdonald | J | F | | 291 County Rd 113 | Heidelberg | MS | 39439 |
| 1604 | Mcdonald | Jiardine | | | Rt 2 Box 195-C | Fayette | MS | 39069 |
| 1605 | Mcdonald | Jimmy | Dale | | 279 County Rd 113 | Heidelberg | MS | 39439-5021 |
| 1606 | Mcdonald | Virginia | | | 8 Bill Brew Road | Laurel | MS | 39443 |
| 1607 | Mcduffey | R | C | | Po Box 266 | Silver Creek | MS | 39663 |
| 1608 | Mcgary | Debora | | | 6020 Willie Powell Rd | Arlington | AL | 36722 |
| 1609 | Mcgee | Devoyd | | | 366 Jimmyphillips Rd | Crawford | MS | 39743 |
| 1610 | Mcgee | Gladys | | | 1377 Jaynesville Rd | Mt Olive | MS | 39119 |
| 1611 | Mcgee | Gwendolyn | | | 596 County Dr | Hattiesburg | MS | 39401 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 1612 | Mcgee | Jd | | | 1867 16th Section Road | Starkville | MS | 39759 |
| 1613 | Mcgee | Jimmie | D | | 133 S 900 E  Apt 20 | Salt Lake City | UT | 84102 |
| 1614 | Mcgee | Lawrence | | | Po Box 239 | Seminary | MS | 39479 |
| 1615 | Mcgee | Mary | Jane | | Rt 3 Box 42-B | Prentiss | MS | 39474 |
| 1616 | Mcgee | William | R | Jr | 931 Lawndale Dr Apt E-13 | Tupelo | MS | 38801 |
| 1617 | Mcgill | Dernell | | | 421 Country Rd 37 | Heidelberg | MS | 39439 |
| 1618 | Mcgill | Rufus | | | 512 Mcfarland Rd | Heidelberg | MS | 39439 |
| 1619 | Mcgill | Savanah | | | 405 County Rd 377 | Heidelberg | MS | 39439-4973 |
| 1620 | Mcgory | Bobby | | | 30165 Ocalona Rd | Okolona | MS | 38860 |
| 1621 | Mcgowan | Helen | | | 173 County Rd 1848 | Pachuta | MS | 39347-5118 |
| 1622 | Mcgregory | J | C | | Po Box 251 | Houston | MS | 38851 |
| 1623 | Mcintyre | Irene | | | Po Bx 21 | Livingston | AL | 35470 |
| 1624 | Mckee | Lillie | Jane | | 1496 County Rd 16 | Louin | MS | 39338 |
| 1625 | Mckinnes | Rubine | | | 4 Haglers Mill Rd | Louisville | AL | 36048 |
| 1626 | Mckinney | Alma | | | Po Box 222 | Humnoke | AR | 72072 |
| 1627 | Mckinney | Wanda | | | Po Box 297 | Start | LA | 71279 |
| 1628 | Mckinnon | Arthur | | | 14 Union Grove | Eufaula | AL | 36027 |
| 1629 | Mckinnon | Cora | F | | 4750 Hwy 431 S | Eufaula | AL | 36027 |
| 1630 | Mckinstroy | David | | | 4017 67th Ave | Tuscaloosa | AL | 35401 |
| 1631 | Mcknight | Arzelia | | | Po Box 877 | Fayette | MS | 39069 |
| 1632 | Mclaurin | Bulah | | | Po Box 234 | Soso | MS | 39480 |
| 1633 | Mclaurin | Charles | | | Po Box 481 | Taylorsville | MS | 39168 |
| 1634 | Mclaurin | George | | | 60 Payton Mclaurin Lane | Collins | MS | 39428 |
| 1635 | Mclaurin | Judge | | | 3381 Smith County Road 79 | Mize | MS | 39116 |
| 1636 | Mclaurin | M | L | | 240 Old Tower Rd | Magee | MS | 39111 |
| 1637 | Mclaurin | Ruby | | | Po Box 481 | Taylorsville | MS | 39168 |
| 1638 | Mclaurin | Vera | | | Rt 1 Box 80 | New Hebron | MS | 39140 |
| 1639 | Mclendon | Don | | | 17 Mcgilvary Rd | Louisville | AL | 36048 |
| 1640 | Mclurin | Mary | | | 049th St, Box 176 | Collins | MS | 39428 |
| 1641 | Mcmillian-Straughn | Lamurel | | | Hcr 35 Box 260-3 | Evergreen | AL | 36401 |
| 1642 | Mcmorris | Ardenia | Webb | | 17257 Hwy 61 North | Woodville | MS | 39669 |
| 1643 | Mcneal | Mary | Ann | | Po Box 522 | Raleigh | MS | 39153 |
| 1644 | Mcnealy | Aaron | | | Po Box 745 | Washington | MS | 39190 |
| 1645 | Mcneese | Willie | James | | Rt 1 Box 112 | Shuqualak | MS | 39361 |
| 1646 | Mcneil | Ethel | | | 161 Hillview Estates | Camden | AL | 36726 |
| 1647 | Mcquarters | Clarence | | | 15 Williams St | Natchez | MS | 39120 |
| 1648 | Mcrae | Joann | | | Po Box 250 | Louisville | AL | 36048 |
| 1649 | Mcrae | Robert | L | | Po Box 250 | Louisville | AL | 36048 |
| 1650 | Mcshan | Idell | | | 47 Sunset Ln | Boligee | AL | 35443 |
| 1651 | Mcvay | Susie | | | 105 Mcvay Rd | Cuba | AL | 36907 |
| 1652 | Means | Leslie | | | Rt 3 Box 254 Aa | Eutaw | AL | 35462 |
| 1653 | Means | Mary | L | | 3535 6th St Ne | Tuscaloosa | AL | 35404 |
| 1654 | Meeks | Earnton | | Jr | 5058 Arcadia Ave | Omaha | NE | 68104 |
| 1655 | Meeks | Mable | | | Hcr 35 Box 168a | Evergreen | AL | 36401 |
| 1656 | Meeks | T | F | Jr | Hcr 35 Box 78 | Evergreen | AL | 36401 |
| 1657 | Meeks | Wilma | Jean | | 5058 Arcadia Ave | Omaha | NE | 68104 |
| 1658 | Melton | Eura | D | | Rt 6 Box 373 | Selma | AL | 36701 |
| 1659 | Melton | Robert | C | | 205 Oak Ave | Brent | AL | 35034 |
| 1660 | Mendenhall | Alfonzo | | Jr | Rt 1 Box 37-D | Pine Hill | AL | 36769 |
| 1661 | Meriwether | Willy | | | Po Box 67 | Boligee | AL | 35443 |
| 1662 | Merrell | Mary | | | 4300 Robin Way Dr | Moss Point | MS | 39563 |
| 1663 | Merrick | Roy | | | Po Box 257 | Washington | MS | 39190 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 1664 | Merridith | James | | | 2944 Miller Ave | Natchez | MS | 39120 |
| 1665 | Merritt | Catherine | | | Rt 1 Box 27-B | Eutaw | AL | 35462 |
| 1666 | Mickell | Annie | P | | Arther Ray Mickell | Bassfield | MS | 39421 |
| 1667 | Mickell | Johnny | | | Rt 1 Box 134 | Bassfield | MS | 39421 |
| 1668 | Mickens | Florence | | | 106 Buvvard Hollow Rd | Brierfield | AL | 35035 |
| 1669 | Miles | Cleophes | | | 290 Hicks Hill W | Hayneville | AL | 36040 |
| 1670 | Miles | Ottis | | | 160 State Line Rd | Sandy Hook | MS | 39478 |
| 1671 | Miles | Robert | | | Po Box 171 | Washington | MS | 39190 |
| 1672 | Miles | Trenell | | | 160 State Line Rd | Sandy Hook | MS | 39478 |
| 1673 | Millender | Cylister | | | 537 Millender | Peterman | AL | 36471 |
| 1674 | Miller | Annie | B | | 146 West St Sw | Roxie | MS | 39661 |
| 1675 | Miller | Freddie | | | Rt 2 Box 30 | Camden | AL | 36726 |
| 1676 | Miller | Henry | Lee | | 901 11st Street South | Columbus | MS | 39701 |
| 1677 | Miller | J | T | | Po Box 699 | Raleigh | MS | 39153 |
| 1678 | Miller | Murry | | | Po Box 22 | Epes | AL | 35460 |
| 1679 | Miller | Tressie | | | Po Box 699 | Raleigh | MS | 39153 |
| 1680 | Mills | Lottie | | | Route 2 Box 450 | Abbeville | AL | 36310 |
| 1681 | Mills | Marie | | | 110 Lucky Ln | Eufaula | AL | 36027 |
| 1682 | Mills | Robbie | | | 2204 Rocky Branch Rd | Dothan | AL | 36303 |
| 1683 | Mims | Fulton | | | 3795 Chapel Hill Rd | Utica | MS | 39175 |
| 1684 | Minor | Donald | | | Po Box 175 | Uniontown | AL | 36786 |
| 1685 | Minor | Fred | | | 909 Minor Rd | Starkville | MS | 39759 |
| 1686 | Minor | Laura | | | 111 Tubman Circle | Natchez | MS | 39120 |
| 1687 | Minor | Laverna | | | 88 Oak Ridge Rd | Natchez | MS | 39120 |
| 1688 | Minor | Leon | | | 8 Purnell St | Natchez | MS | 39120 |
| 1689 | Minor | Verine | | | Po Box 69 | Pattison | MS | 39144 |
| 1690 | Minor | William | C | | 88 Oakridge Rd | Natchez | MS | 39120 |
| 1691 | Mitchell | Frederick | | | 11605 Cedar Hill Dr | Epes | AL | 35460 |
| 1692 | Mitchell | Loretta | | | 4583 Hwy 51 S | Ariton | AL | 36311 |
| 1693 | Mitchell | Willie | Mae | | 642 Maple St | Natchez | MS | 39120 |
| 1694 | Mobley | Felix | | | 2887 Bethel Road | Starkville | MS | 39759 |
| 1695 | Mobley | Harold | | | Po Box 5 | Peterman | AL | 36471 |
| 1696 | Mobley | Mabeline | | | Po Box 118 | Lower Peach Tree | AL | 36751 |
| 1697 | Mobley | Willie | Sam | | 101 Bluebird Lane | Peterman | AL | 36471 |
| 1698 | Moffett | Carl | | | Po Box 404 | Bay Springs | MS | 39422-0852 |
| 1699 | Moffett | Rudolph | | | Po Box 1241 | Taylorsville | MS | 39168 |
| 1700 | Monroe | Hattie | | | Po Box 44 | Crawford | MS | 39743 |
| 1701 | Montgomery | Rita | | | 106 Nelson Dr. | Hazlehurst | MS | 39083 |
| 1702 | Moody | Fannie | | | Po Box 19 | Artesia | MS | 39736 |
| 1703 | Moore | Andrew | L. | | 1053 Alta Vista Blvd | Jackson | MS | 39209 |
| 1704 | Moore | Annie | | | 4823 Collirene Cutoff Rd. | Tyler | AL | 36785 |
| 1705 | Moore | Ben | | | 482 A Tate Road | Natchez | MS | 39120 |
| 1706 | Moore | Bobbie | | | 2329 Clouet St | New Orleans | LA | 70117 |
| 1707 | Moore | Dianna | | | Po Box 398 | Brent | AL | 35034 |
| 1708 | Moore | Elmer | Lee | Sr | 30 County Road 1682 | Louin | MS | 39338-3402 |
| 1709 | Moore | Emma | | | 364 Miller Court | Hayneville | AL | 36040 |
| 1710 | Moore | John | | | 1220 Railroad St | Columbus | MS | 39701 |
| 1711 | Moore | Joyce | | | 3041 Shenandoah Dr | Montgomery | AL | 36116 |
| 1712 | Moore | Judge | | | Rt 1 Box 160 | Gould | AR | 71643 |
| 1713 | Moore | Lee | Earnest | | 4823  Collrene Cutoff Rd | Tyler | AL | 36785 |
| 1714 | Moore | Mary | | | Rt 1 Box 119 | Red Level | AL | 36474 |
| 1715 | Moore | Mattie | D | | Po Box 333 | Crawford | MS | 39743 |
| 1716 | Moore | O | C | | 20 Bob Jones Dr | Collins | MS | 39428 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 1717 | Moore | Rany | Allen | | Po Box 3 | Epes | AL | 35460 |
| 1718 | Moore | William | | | Alice Moore | Greensboro | AL | 36744 |
| 1719 | Morgan | Henry | | | 102 Sedgefield Rd | Natchez | MS | 39120 |
| 1720 | Morgan | Larry | | | 1015 Garden Park | Jackson | MS | 39204 |
| 1721 | Morgan | Lavern | | | 133 Friendship Rd | Laurel | MS | 39443 |
| 1722 | Morgan | Robert | | | 7 Harris Rd | Natchez | MS | 39120 |
| 1723 | Morman | Dorothy | | | Po Box 221 | Rossville | TN | 38066 |
| 1724 | Morris | Carney | Ray | | 46 Myrtle Dr | Natchez | MS | 39120 |
| 1725 | Morris | Geraldine | | | 1183 Ozark St | Dothan | AL | 36303 |
| 1726 | Morris | Rushie | | | 1100 Meharis Circle | Dothan | AL | 36303 |
| 1727 | Morrissette | Ledger | | | 8826 Old Line Rd | Dickinson | AL | 36436 |
| 1728 | Mosely | Revil | | | Po Box 151 | Boykin | AL | 36723 |
| 1729 | Moses | Alex | | | 24 East College Ave | Clayton | AL | 36016 |
| 1730 | Moses | Frank | | | 178 John D Hornberry Rd | Columbia | MS | 39429 |
| 1731 | Mosley | Annie | G | | 1761 County Rd. 14 | Catherine | AL | 36728 |
| 1732 | Mosley | Wiley | S | | Po Box 175 | Boykin | AL | 36723 |
| 1733 | Motley | John | L | | 451 County Rd 101 | Autaugaville | AL | 36003 |
| 1734 | Mulkey | James | | | Po Box 358 | Clayton | AL | 36016 |
| 1735 | Munn | Chester | | | 7738 Co Rd 154 | Union Springs | AL | 36089 |
| 1736 | Murphy | Janie | | | 47 Pine Mount Rd | Natchez | MS | 39120 |
| 1737 | Murphy | Liz | | | Po Box 131 | Catherine | AL | 36728 |
| 1738 | Murphy | Ronald | | | 403 County Rd 13 | Hayneville | AL | 36040 |
| 1739 | Murray | James | | | 14 Azalea Ln | Natchez | MS | 39120 |
| 1740 | Musgrove | Alice | | | 259 Feed Mill Rd | Soso | MS | 39480 |
| 1741 | Myers | Kathy | | | 33b Sb Barnes Lane | Collins | MS | 39428 |
| 1742 | Myers | Renee | | | Po Box 178 | Bassfield | MS | 39421 |
| 1743 | Myhand | Ernest | | | 756 Wg Barn Rd | Dothan | AL | 36305 |
| 1744 | Myles | Alma | | | 110 Miami Ct | Natchez | MS | 39120 |
| 1745 | Myles | Velma | Clark | | 283 Carmel Church Rd | Natchez | MS | 39120 |
| 1746 | Myree | Robert | | | Po Box 1190 | Marion | AL | 36756 |
| 1747 | Nard | Leon | | | Po Box 1055 | Evergreen | AL | 36401 |
| 1748 | Nash | Fred | | | Po Box 108 | Brooksville | MS | 39739 |
| 1749 | Neal | Kennedy | | | 112 Catherine St | Starkville | MS | 39759 |
| 1750 | Neal | Melma | | | 2276 N State Highway 123 | Hartford | AL | 36344 |
| 1751 | Nealy | Arnetta | Clark | | Po Box 545 | Macon | MS | 39341 |
| 1752 | Nealy | Martha | Jean | | 238 Pine Grove Rd | Fayette | MS | 39069 |
| 1753 | Neely | Martha | | | 721 Fannie Dell | Starkville | MS | 39759 |
| 1754 | Nelson | Angela | | | Po Box 2635 | Jackson | MS | 39206 |
| 1755 | Nelson | Edna | | | Hcr 32 Box 141 | Repton | AL | 36475 |
| 1756 | Nelson | Emma | | | Po Box 3096 | Jackson | MS | 39206 |
| 1757 | Nelson | Evelina | | | 44 Booth Circle | Bassfield | MS | 39421 |
| 1758 | Nelson | Nathaniel | | | Po Box 330 | Woodville | MS | 39669 |
| 1759 | Nettles | Allen | | | Po Box 465 | Peterman | AL | 36471 |
| 1760 | Nettles | Grady | L | | 3084 Hwy 221 | Camden | AL | 36726 |
| 1761 | Nettles | Velma | | | Po Box 154 | Vredenburgh | AL | 36481 |
| 1762 | Nettles | Willie | E | | 9570 River Ridge Rd | Beatrice | AL | 36425 |
| 1763 | Newell | Allen | A | | 32 Red Pine Ln | Laurel | MS | 39443 |
| 1764 | Newell | Mattie | | | 15cr52862 | Bay Springs | MS | 39422 |
| 1765 | Newell | Victor | | | Po Box 1700 | Bay Springs | MS | 39422 |
| 1766 | Newman | Earnest | | | 836 Honeysuckle Dr | Centreville | MS | 39631 |
| 1767 | Newsome | Gwen | | | Po Box 1745 | Prentiss | MS | 39474 |
| 1768 | Newsome | Ivory | Loise | | Po Box 386 | Prentiss | MS | 39474 |
| 1769 | Newsome | Jackie | | | 206 New Fort Browder Rd | Eufaula | AL | 36027 |
| 1770 | Newsome | Robert | Earl | | Rt 1 Box 87 | New Hebron | MS | 39140 |
| 1771 | Newsome | Willie | C | | 7825 Hwy 12 | Prentiss | MS | 39474 |

| No. | Last Name | First Name | Middle | | Address | City | State | Zip |
|-----|-----------|-----------|--------|---|---------|------|-------|-----|
| 1772 | Newton | John | | | Rt 1 Box 111 | Union Church | MS | 39668 |
| 1773 | Nichols | Lessie | | | Po Box 4246 | Laurel | MS | 39441 |
| 1774 | Nicholson | Ella | | | 107 S. M.L.K. Drive | Macon | MS | 39341 |
| 1775 | Nicholson | Para | Lee | | 237 Johnson St | Pine Hill | AL | 36769 |
| 1776 | Nickelson | Nathan | | | Rt 2 Box 79 | Roxie | MS | 39661 |
| 1777 | Nicks | Dorothy | | | 2031 Archie Boyd Rd | Jayess | MS | 39641 |
| 1778 | Nixon | Betty | Jean | | 63 Esco Marchie Mc-Ln | Taylorsville | MS | 39168 |
| 1779 | Nixon | Bobby | Dell | | 69 Esco N Marchie Mclane | Taylorsville | MS | 39168 |
| 1780 | Nixon | Kenneth | | | 31 Sampson Rd | Laurel | MS | 39443 |
| 1781 | Nobles | Alanda | | | 497 Surginer Drive | Thomasville | AL | 36784 |
| 1782 | Nobles | Herbert | | | 899 Lark Rd | Lisman | AL | 36912 |
| 1783 | Nobles | Willie | Z | | 9653 Mt Zion Rd | Ramer | AL | 36069 |
| 1784 | Norris | Kefauver | | | 606 Hospital Rd | Starkville | MS | 39759 |
| 1785 | Norris | Mitchell | | | Po Box 1125 | Marion | AL | 36756 |
| 1786 | Norris | Nancy | | | 111 Northside Drive | Starkville | MS | 39759 |
| 1787 | Norris | Zeola | | | 5303 Scr 120 | Raleigh | MS | 39153 |
| 1788 | Northcut | Eddie | Lou | | 94 Hooks Rd | Pittsview | AL | 36871 |
| 1789 | Norwood | Catherine | | | Rt 3 Box 427 | Mt Olive | MS | 39119 |
| 1790 | Norwood | Johnnie | | | Po Box 110 | Prentiss | MS | 39474 |
| 1791 | Norwood | Raymond | | Jr | 140 County Rd 1 | Pine Hill | AL | 36769 |
| 1792 | Norwood | Tony | | Jr | 34194 Alabama Hwy 10 | Sweet Water | AL | 36782 |
| 1793 | Oates | Clastine | | | 2180 Pebblehill Rd | Camden | AL | 36726 |
| 1794 | Oats | Clyde | | | Rt 2 Box 261 A | Camden | AL | 36726 |
| 1795 | Oliver | James | | Sr | 143 Oliver Ln. | Fayette | MS | 39069 |
| 1796 | Oliver | Patricia | | | Po Box 1063 | Collins | MS | 39428 |
| 1797 | O'neal | Andrew | K | | 18320 Robin Ln Unit C3 | Homewood | IL | 60430 |
| 1798 | O'Neal | Nora | | | Rt 2 Box 14-A Gravel Hill Rd | Fayette | MS | 39069 |
| 1799 | O'quin | Willie | R | | 162 Gordon Station Annex | Port Gibson | MS | 39150 |
| 1800 | O'quinn | Catherine | | | 529 Brady Rd | Lorman | MS | 39096 |
| 1801 | Otis | Willie | | | 203 Virginia Ave | Columbia | MS | 39429 |
| 1802 | Ousley | Pearl | | | Po Box 6692 | Banks | AL | 36005 |
| 1803 | Ousley | Willie | | | Po Box 672 | Union Springs | AL | 36089 |
| 1804 | Outlaw | Charlie | | | Po Box 496 | Starkville | MS | 39759 |
| 1805 | Outlaw | Jody | | | 1699 Oktoc Rd | Starkville | MS | 39759 |
| 1806 | Overton | Ethel | | | Po Box 776 | Shaw | MS | 38773 |
| 1807 | Owen | Roy | E | | 173 Robert Owens Rd | Mt. Olive | MS | 39119 |
| 1808 | Owens | Amos | | | 34 Albert Pickering Rd | Taylorsville | MS | 39168 |
| 1809 | Owens | Bernice | | | Po Box 134 | Gallion | AL | 36742 |
| 1810 | Owens | Carol | | | 10771 Place Apt A-61 | Meridian | MS | 39307 |
| 1811 | Owens | Eddie | | | 407 Mckeenize St | Eufaula | AL | 36027 |
| 1812 | Owens | Estella | | | 2235 Scr 14 | Taylorsville | MS | 39168 |
| 1813 | Owens | Floretta | | | 173 Robert Owens Rd | Mt Olive | MS | 39119 |
| 1814 | Owens | Gardner | | | 100a Pittman Road | Sandy Hook | MS | 39478 |
| 1815 | Owens | Joseph | | Sr | 1277 Mccaskill Rd | Dickinson | AL | 36436 |
| 1816 | Owens | Marvin | | | 26 Toms Ln | Collins | MS | 39428 |
| 1817 | Owens | Mary | | | 3376 Hwy 13 South | Columbia | MS | 39429 |
| 1818 | Packer | Gloria | | | 0095 Joe Booth Rd | Taylorsville | MS | 39168 |
| 1819 | Page | Barbara | B | | Po Box 164 | Newbern | AL | 36765 |
| 1820 | Page | Beulah | | | Po Box 655 | Collins | MS | 39428 |
| 1821 | Page | Donna | | | Po Box 444 | Taylorsville | MS | 39168 |
| 1822 | Page | Eugene | | | 452 Jones Chappel Rd | Collins | MS | 39428 |
| 1823 | Paige | Dessar | | | 58 Decar Paige Rd | Mt Olive | MS | 39119 |
| 1824 | Parham | Charlie | | | Rt 2 Box 672 | Midway | AL | 36053 |
| 1825 | Parker | Clarice | | | 25 Ivey Hart Ln | Eufaula | AL | 36027 |
| 1826 | Parker | Evelyn | L | | 823 Maryland Avenue | Ferriday | LA | 71334 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 1827 | Parker | L | D | | Po Box 284 | Vossburg | MS | 39366 |
| 1828 | Parker | Marie | | | 1206 Brussels St | Mobile | AL | 36605 |
| 1829 | Parker | Otis | | Jr | Po Box 91 | Mayersville | MS | 39113 |
| 1830 | Parker | Randolph | | | 2861 Frederick St | Mobile | AL | 36607 |
| 1831 | Parker | Ray | C | | 5 Fawnbrook Ct | Sacramento | CA | 95823 |
| 1832 | Parker | Roosevelt | | | Po Box 249 | Sumrall | MS | 39482 |
| 1833 | Parkman | Eva | | | Po Box 529 | Sumrall | MS | 39482 |
| 1834 | Patrick | Maggie | | | 145 Northside Dr. | Starkville | MS | 39759-2414 |
| 1835 | Patterson | Louis | | | 11 Washington Rd | Hurtsboro | AL | 36860 |
| 1836 | Patterson | Maezolia | | | 141 Kennedy Dr Lot 7 | Hayneville | AL | 36040 |
| 1837 | Patterson | Ophelia | | | 2822 Miller Ave | Natchez | MS | 39120 |
| 1838 | Patterson | Ralph | | | 303 South Shields Ln | Natchez | MS | 39120-4875 |
| 1839 | Patterson | Rose | | | 148 N Side Dr | Starkville | MS | 39759 |
| 1840 | Patterson | Sherman | | | Po Box 22 | Macon | MS | 39341 |
| 1841 | Patterson | Sylvester | | | Bettie Patterson | Liberty | MS | 39645 |
| 1842 | Patton | Mabeline | | | 8370 Georgia Ave | Gulfport | MS | 39501-8376 |
| 1843 | Paulding | Willie | | | Rt 1 Box 35 | Uniontown | AL | 36786 |
| 1844 | Payne | Flora | | | 64-A Providence Rd | Natchez | MS | 39120 |
| 1845 | Payne | Frankie | | | 177 Alexander St | Emelle | AL | 35459 |
| 1846 | Payne | John | W | | 177 Alexander St | Emelle | AL | 35459 |
| 1847 | Payne | Joycelyn | | | 545 Progress Rd | Prentiss | MS | 39474 |
| 1848 | Payne | Julius | | | 64-A Providence Rd | Natchez | MS | 39120 |
| 1849 | Payton | Beverly | | | 237 Palactine  Lp | Oak Vale | MS | 39656 |
| 1850 | Payton | George | | | 2510 Weslynn Dr | Indianapolis | IN | 46228 |
| 1851 | Peacock | Dollie | | | 11207 Sw Blvd | Los Angeles | CA | 90044 |
| 1852 | Peacock | Elgie | | | 11307 Southwest Blvd | Los Angeles | CA | 90044 |
| 1853 | Pearce | Mary | Robinson | | Po Box 176 | Epes | AL | 35460 |
| 1854 | Pendleton | Easter | | | Po Box 323 | Hazlehurst | MS | 39083 |
| 1855 | Penton | Lennie | | | 1709 Timberlane Estate | Harvey | LA | 70058 |
| 1856 | People | Roosevelt | | | 149 Freedom Rd. | Hayneville | AL | 36040 |
| 1857 | Peoples | Angela | | | Po Box 374 | Brent | AL | 35034 |
| 1858 | Peoples | Betty | | | Po Box 61 | Artesia | MS | 39736 |
| 1859 | Peoples | Jimmy | | | Po Box 38 | Artesia | MS | 39736 |
| 1860 | Peoples | Mary | L | | Po Box 68 | Artesia | MS | 39736 |
| 1861 | Peoples | Tommie | | | 108 Mcarthur Dr | Anniston | AL | 36201-2845 |
| 1862 | Perkins | Mose | | | 17321 Highway 61 N | Woodville | MS | 39669 |
| 1863 | Perkins | Vince | | | Po Box 163 | Alberta | AL | 36720 |
| 1864 | Perry | Belinda | | | Po Box 1829 | West Point | MS | 39773 |
| 1865 | Perry | Diane | | | 188 Sand Rd | Starkville | MS | 39759 |
| 1866 | Perry | Eddie | | | 31 Licoln Heights Rd | Natchez | MS | 39120 |
| 1867 | Perry | Fines | | | Po Box 472 | Pine Hill | AL | 36769 |
| 1868 | Perry | George | M | | 809 W Powell St | Dothan | AL | 36303 |
| 1869 | Perry | Jerry | | | 1389 Arnold Dr | Starkville | MS | 39759 |
| 1870 | Perry | Joe | | | 12204 Waltham | Detroit | MI | 48205 |
| 1871 | Perryman | Gary | A | | Po Box 503 | Evergreen | AL | 36401 |
| 1872 | Perryman | Willie | James | | Rt 1 Box 120 | Coy | AL | 36435 |
| 1873 | Person | Donell | | | 58 North Valley St | Akron | OH | 44303 |
| 1874 | Person | Marie | | | Po Box 215 | Union Springs | AL | 36089 |
| 1875 | Person | Ozella | | | Rt 1 Box 283 C | Midway | AL | 36053 |
| 1876 | Person | Ruby | | | 1017 Hwy 51 N | Midway | AL | 36053 |

| No. | Last Name | First Name | Middle | Suffix | Address | City | State | Zip |
|-----|-----------|-----------|--------|--------|---------|------|-------|-----|
| 1877 | Peters | Curtis | L | | 17 Tayler And Peters Road | Tylertown | MS | 39667 |
| 1878 | Peters | Deborah | Ann | | 339 St Paul Road | Tylertown | MS | 39667 |
| 1879 | Peterson | Griggs | | | 195 Washington Ln | Union Springs | AL | 36089 |
| 1880 | Peterson | Marvin | | | 2885 Hwy 431 N | Eufaula | AL | 36027 |
| 1881 | Peterson | Van | | | Rt 2 Box 416 Taylor Rd | Eufaula | AL | 36027 |
| 1882 | Pettaway | Rita | | | 1607 Woodley Rd | Ramer | AL | 36069 |
| 1883 | Pettiway | Robert | J | | 1342 Bancroft Ave | Montgomery | AL | 36116 |
| 1884 | Pettway | Belinda | | | Po Box 123 | Boykin | AL | 36723 |
| 1885 | Pettway | Bobbie | | | 475 County Rd 33 | Camden | AL | 36726 |
| 1886 | Pettway | Early | | | Po Box 153 | Boykin | AL | 36723 |
| 1887 | Pettway | John | L | | 80 John Pettway Rd | Alberta | AL | 36720 |
| 1888 | Pettway | Loretta | | | Po Box 143 | Boykin | AL | 36723 |
| 1889 | Pettway | Maggie | | | 20 Rosa Park St | Camden | AL | 36726 |
| 1890 | Pettway | Margurite | | | 313 Weinacker Ave | Mobile | AL | 36604 |
| 1891 | Pettway | Mary | | | 245 Henry Mosely Rd | Alberta | AL | 36720 |
| 1892 | Pettway | Tom | | | Po Box 95 | Boykin | AL | 36723 |
| 1893 | Petty | Mary | B | | 374 Lue Henry Lockett Rd | Macon | MS | 39341 |
| 1894 | Petty | Willie | Russell | | 629 Stevenson St | Eufaula | AL | 36027 |
| 1895 | Petway | Jimmy | G | Jr | Rt 1 Box 128 | Camden | AL | 36726 |
| 1896 | Peyton | Llewellen | C | | Po Box 1640 | Bay Springs | MS | 39422 |
| 1897 | Phillips | Charlie | | | 30 Wood Duck Way | Camden | AL | 36726 |
| 1898 | Phillips | Curtis | | | Po Box 1835 | Collins | MS | 39428 |
| 1899 | Phillips | Johnny | W | | 4490 Hardy Billups Rd | Columbus | MS | 39701 |
| 1900 | Phillips | Vantee | | | Po Box 334 | Crawford | MS | 39743 |
| 1901 | Phillits | Geneva | | | 1350 Mlking Rd | Aliceville | AL | 35442 |
| 1902 | Phipps | O | W | | 206 Greenflield Rd | Natchez | MS | 39120 |
| 1903 | Phipps | Phedeann | Barnes | | 15263 Us Hwy 61 North | Woodville | MS | 39669 |
| 1904 | Pickering | Charles | | | 38 Albert Pickering Rd | Taylorsville | MS | 39168 |
| 1905 | Pickering | Darolyn | | | Po Box 1921 | Collins | MS | 39428 |
| 1906 | Pickering | Elnora | | | 38 Albert Pickering Rd | Taylorsville | MS | 39168 |
| 1907 | Pickering | Essie | Mae | | 45 Jimmy Keys Drive | Collins | MS | 39428 |
| 1908 | Pickering | Nathaniel | | | Po Box 713 | Taylorsville | MS | 39168 |
| 1909 | Pickering | Quitman | | | 39 Boyd Duckworth Dr | Mt Olive | MS | 39119 |
| 1910 | Pickering | Reginald | H | | 4761 Scr 21 | Taylorsville | MS | 39168 |
| 1911 | Pickett | Annie | | | 528 Dunkirk Dr | Birmingham | AL | 35214 |
| 1912 | Pickett | Evelyn | | | 821 Barcia Dr | Pensacola | FL | 32503 |
| 1913 | Pickett | Gracie | D | | 1485 County Rd 127 | Billingsley | AL | 36006 |
| 1914 | Pickett | Ray | | | 385 Pine Ridge Lane | Pensacola | FL | 32514 |
| 1915 | Pilkington | Susan | | | Rt 2 Box 99 | Camden | AL | 36726 |
| 1916 | Pitman | Ca | | | Rt 2 Box 52 | Mize | MS | 39116 |
| 1917 | Pittman | Clarence | | | Rt 3 Box 9805 | Monticello | MS | 39654 |
| 1918 | Pittman | Edgie | | | 31 Warren Pittman Rd | Sandy Hook | MS | 39478 |
| 1919 | Pittman | Frances | A | | 706 Lowerwoodville Rd | Natchez | MS | 39120 |
| 1920 | Pittman | Hazel | | | Po Box 667 | Mt Olive | MS | 39119 |
| 1921 | Pittman | Mamie | | | 717 Ms Ave #C-36 | Columbia | MS | 39429 |
| 1922 | Pittman | Mildred | | | 1414 Lynn Dr | Tylertown | MS | 39667 |
| 1923 | Pittman | Sally | | | Rt 2 Box 52b | Mize | MS | 39116 |
| 1924 | Pitts | Colleen | | | Po Box 312 | Bassfield | MS | 39421 |
| 1925 | Pleasant | Beamon | | | 201 Avenue C, Apt A4 | Evergreen | AL | 36401 |
| 1926 | Poe | Andrew | Rufus | | 2349 Hendrix St | Gary | IN | 46404 |
| 1927 | Poe | Eva | M | | 109 Lucky Ln | Eufaula | AL | 36027 |
| 1928 | Poe | Lillie | | | 2349 Hendricks St | Gary | IN | 46404 |
| 1929 | Ponds | Brenda | | | Po Box 579 | Bassfield | MS | 39421 |
| 1930 | Pool | Rose | M. | | Po Box 18 | Woodville | MS | 39669 |
| 1931 | Pope | Audrey | | | 1937 Plum Groove Road | Columbus | MS | 39701 |

| No. | Last Name | First Name | Middle | Suffix | Address | City | State | Zip |
|-----|-----------|-----------|--------|--------|---------|------|-------|-----|
| 1932 | Pope | Luther | J | | Po Box 1172 | Collins | MS | 39428 |
| 1933 | Pope | Nelson | | | 8479 Hwy 35 | Prentiss | MS | 39474 |
| 1934 | Pope | Tommie | | | Po Box 626 | Collins | MS | 39428 |
| 1935 | Popps | Billy | | | Po Box 2093 | Fayette | MS | 39069 |
| 1936 | Porter | Essie Mae | Carthom | | 119 Gifford St | Dothan | AL | 36301 |
| 1937 | Porter | Nellie | | | Po Box 1215 | Vicksburg | MS | 39180 |
| 1938 | Porter | Roy | | | Po Box 1406 | Livingston | AL | 35470 |
| 1939 | Portman | Cecilia | | | 1332 E St Stevens Rd | Silver Creek | MS | 39663 |
| 1940 | Posey | Simmie | | | Po Box 41 | Verbena | AL | 36091 |
| 1941 | Pounds | Chad | E | | Rt 1 Box 208 | Bassfield | MS | 39421 |
| 1942 | Pounds | Dora | | | 1308 South Dilton St | Metairie | LA | 70003 |
| 1943 | Pounds | Joanne | | | Po Box 1482 | Collins | MS | 39428 |
| 1944 | Powe | Barbara | | | 79 Calvin Figgers Dr | Waynesboro | MS | 39367 |
| 1945 | Powe | Ernest | Ray | | 199 Friendship Rd | Laurel | MS | 39443 |
| 1946 | Powe | Pauline | | | 244 Morgan Rd | Camden | AL | 36726 |
| 1947 | Powe | Rober | L | | 33 Chevrolete St | Kinsey | AL | 36303 |
| 1948 | Powell | Edna | | | 83 Deen Rd | Mt Olive | MS | 39119 |
| 1949 | Powell | Ida | Mae | | Rt 1 Box 118 | Oak Vale | MS | 39656 |
| 1950 | Powell | Lee | V | | Po Box 681 | Mt Olive | MS | 39119 |
| 1951 | Powell | Lena | | | 7115 Highway 10 W | Pine Hill | AL | 36769 |
| 1952 | Powell | Stephanie | T | | 184 Red Stone Way | Birmingham | AL | 35215 |
| 1953 | Prater | Patricia | | | 20 Roundale St | Natchez | MS | 39120 |
| 1954 | Presley | Willie | | | Po Box 54 | Furman | AL | 36741 |
| 1955 | Pressley | Annie | Pearl | | Rt 1 Box 80 | Evergreen | AL | 36401 |
| 1956 | Preston | Mary | Ann | | Po Box 1953 | Collins | MS | 39428 |
| 1957 | Price | Gail | | | 494 Meadow Brook | Camden | AL | 36726 |
| 1958 | Price | Jim | Ella | | Po Box 61 | Artesia | MS | 39736 |
| 1959 | Price | Lizzie | | | Po Box 1512 | Collins | MS | 39428 |
| 1960 | Prince | Ora | Lee | | 112 S Mulberry | Mt Olive | MS | 39119 |
| 1961 | Pritchett | Wilbert | | | Po Box 271 | Pine Hill | AL | 36769 |
| 1962 | Proby | Claudia | | | 116 Chamberlain Rd. | Natchez | MS | 39120 |
| 1963 | Pruitt | Daisy | | | Po Box 91 | Panola | AL | 35477 |
| 1964 | Pruitt | Lillie | M | | Po Box 101 | Panola | AL | 35477 |
| 1965 | Pruitt | Tommie | Lee | | 704 Elm St | Ellisville | MS | 39437 |
| 1966 | Pryce | Viola | | | 645 North 3rd Str. | Lake Alfred | FL | 33850 |
| 1967 | Pugh | Burner | | | 4770 Pleasant Hill Rd | Thomasville | AL | 36784 |
| 1968 | Pullin | Maeola | | | 674 Iris Rd | Dothan | AL | 36301 |
| 1969 | Puonds | Emery | | Sr | Po Box 579 | Bassfield | MS | 39421 |
| 1970 | Purnell | Mary | | | 2557 Harris Rd | Starkville | MS | 39759 |
| 1971 | Quarles | Dosey | | | Po Box 233 | Newbern | AL | 36765 |
| 1972 | Quarrels | Charles | | | 813 17th Ave South | Phenix City | AL | 36869 |
| 1973 | Queen | Estella | | | Po Box 32 | Fayette | MS | 39069 |
| 1974 | Queen | Isebella | | | Rt 1 Box 14 | Fayette | MS | 39069 |
| 1975 | Queen | Jerome | | | Po Box 2125 | Fayette | MS | 39069 |
| 1976 | Quinn | Eddie | | | Rt 1 Box 150b | Cedar Bluff | MS | 39741 |
| 1977 | Quinn | R | D | | 32 Otis Ln | Foxworth | MS | 39483 |
| 1978 | Rabby | Elizabeth | | | Po Box 279 | Faunsdale | AL | 36738 |
| 1979 | Ramsey | Mark | A | | Po Box 563 | Pine Hill | AL | 36769 |
| 1980 | Randall | Betty | | | 1140 Marshall Rd | Cruger | MS | 38924 |
| 1981 | Randle | James | E | | Po Box 46 Prarie Rd 383 | Monroe County | MS | 39756 |
| 1982 | Randle | Willie | | | 14305 Randle Quarter | Prairie | MS | 39756 |
| 1983 | Randolph | Ollie | | | 10 Lillie St | Hurtsboro | AL | 36860 |
| 1984 | Rankin | Dudley | | | Po Box 381 | Fayette | MS | 39069 |
| 1985 | Rankin | Lenon | | | 325 Mose Rankin Rd | Fayette | MS | 39069 |
| 1986 | Rankin | Rupert | | | Po Box 790 | Port Gibson | MS | 39150 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 1987 | Rankin | Sharon | | | Po Box 115 | Fayette | MS | 39069 |
| 1988 | Rankin | Willie | L | | 26 Rankin Flower Lane | Collins | MS | 39428 |
| 1989 | Ransom | Armstead | | | Po Box 842 | Pine Hill | AL | 36769 |
| 1990 | Ransom | Billy | | | Po Box 852 | Pine Hill | AL | 36769 |
| 1991 | Ransom | Edward | James | Jr | Po Box 411 | Pine Hill | AL | 36769 |
| 1992 | Ransom | Herman | | | Po Box 561 | Camden | AL | 36726 |
| 1993 | Ransom | Jerry | | | Po Box 17885 | Natchez | MS | 39122 |
| 1994 | Ransom | Ruthelia | | | 74 Morgan Rd | Camden | AL | 36726 |
| 1995 | Ratcliffe | Edward | | | 125 Quit Graves Rd | Taylorsville | MS | 39168 |
| 1996 | Rawlinson | Algie | | | 349 Hazel St | Prattville | AL | 36067 |
| 1997 | Rawls | Georgia | | | 508 Reed St | Marion | AL | 36756 |
| 1998 | Rawls | Sandra | Mcmilla | | Rt 2 Box 180 | Camden | AL | 36726 |
| 1999 | Rawls | Spergon | | | 508 Reed St | Marion | AL | 36756 |
| 2000 | Rawls | Willie | | | Rt 2 Box 155 | Camden | AL | 36726 |
| 2001 | Ray | Henry | Marvin | | 2246 Country Rd 123 | Marbury | AL | 36051 |
| 2002 | Ray | Jeremy | Eugene | | 2234 County Rd 123 | Marbury | AL | 36051 |
| 2003 | Ray | Kristy | | | Po Box 141 | Marbury | AL | 36051 |
| 2004 | Raybon | Annie | | | 3355 Mcdaniel Road #5207 | Duluth | GA | 30096 |
| 2005 | Rayford | Catherine | | | Po Box 324 | Orrville | AL | 36767 |
| 2006 | Rayford | Ronald | | | 125 County Rd 341 | Orrville | AL | 36767 |
| 2007 | Readus | Sherlie | | | 485 Hopewell Rd | Collins | MS | 39428 |
| 2008 | Reasor | Lula | | | Rt 2 Box 64 | Camden | AL | 36726 |
| 2009 | Reed | Addie | | | 14 Pineview Dr | Natchez | MS | 39120 |
| 2010 | Reed | Arthur | | | 22 Cleothia Henyard Heights | Natchez | MS | 39120 |
| 2011 | Reed | Catherine | | | Po Box 186 | Shuqualak | MS | 39361 |
| 2012 | Reed | Doris | | | Po Box 235 | Collins | MS | 39428 |
| 2013 | Reed | Martha | | | Rt 2 Box 10 B | Fayette | MS | 39069 |
| 2014 | Reedy | Jessie | | | Rt 3 Box 125k | Monticello | MS | 39654 |
| 2015 | Reese | Eli | | | 1254 Reese Line | Centreville | MS | 39631 |
| 2016 | Reese | Lester | | | 1360 Doolittle Dr | Baton Rouge | LA | 70810 |
| 2017 | Reese | Willie | | | Rt 1 Box 454 | Bassfield | MS | 39421 |
| 2018 | Renolds | Willie | C | | 842 Athey Rd | Mathews | AL | 36052 |
| 2019 | Retic | Tommie | | | 9266 Hwy 25 | Pine Hill | AL | 36769 |
| 2020 | Revies | Willie | | | 9129 S Dobson Ave | Chicago | IL | 60619-7817 |
| 2021 | Reynolds | Augustine | | | 12 Elvira Ln | Natchez | MS | 39120 |
| 2022 | Reynolds | Gregory | | | 17-A New St | Natchez | MS | 39120 |
| 2023 | Reynolds | Lb | | | 202 Jeff St | Dothan | AL | 36303 |
| 2024 | Reynolds | Thomas | Lee | | 303 N Edgewood Drive | Dothan | AL | 36303 |
| 2025 | Rice | Annie | | | Po Box 1255 | Columbus | MS | 39703 |
| 2026 | Rice | Burl | | | 597 Mlk Jr Dr | Crawford | MS | 39743 |
| 2027 | Rice | Gertrude | | | 76 Buck Creek Rd. | Knoxville | AL | 35469 |
| 2028 | Rice | Helen | | | 527 Vine St | Starkville | MS | 39759 |
| 2029 | Rice | Joe | Nathan | | 3088 Crigler Rd | Crawford | MS | 39743 |
| 2030 | Rice | Joseph | L | | Annie Rice | Brooksville | MS | 39739 |
| 2031 | Rice | Mary | L | | 2302 56 St E | Tuscaloosa | AL | 35405 |
| 2032 | Rich | Julia | Ann | | 341 Whiskey Run Rd | Camden | AL | 36726 |
| 2033 | Richard | Alma | | | 762 Flynn Bridge Rd | Humnoke | AR | 72072 |
| 2034 | Richard | Linda | | | 816 Lontino St | Collins | MS | 39428 |
| 2035 | Richards | Amy | | | 156 Rock Hill Circle | Abbeville | AL | 36310 |
| 2036 | Richards | Sally | P | | 158 Rockhill Cir | Abbeville | AL | 36310 |
| 2037 | Richardson | Alfonzia | | | Po Box 674 | Knoxville | AL | 35469 |
| 2038 | Richardson | Annie | | | Rt 1 Box 53 | Knoxville | AL | 35469 |
| 2039 | Richardson | Calvin | | | Po Box 103 | Pattison | MS | 39144 |
| 2040 | Richardson | Evelyn | | | Rt 1 Box 206 | Pine Hill | AL | 36769 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 2041 | Richardson | Jake | | | 514 Foxworth Rd | Magnolia | AL | 36754 |
| 2042 | Richardson | Larry | | | 3390 Libson Rd | Smackover | AR | 71762 |
| 2043 | Richardson | Ocie | | | 240 County Rd 57 | Demopolis | AL | 36732 |
| 2044 | Riley | John | | | Rt 1 Box 47 | Coy | AL | 36435 |
| 2045 | Riley | Luella | P | | Hcr 32 Box 35a | Evergreen | AL | 36401 |
| 2046 | Rivers | Susie | A | | Rt 1 Box 154 | Midway | AL | 36053 |
| 2047 | Robbins | Henry | | | 9536 Hwy 25 South | Louisville | MS | 39339 |
| 2048 | Roberson | Barry | | | 5405 3rd Ct East | Tuscaloosa | AL | 35405 |
| 2049 | Roberson | Jesse | | | 3049 N Rick Dr | Montgomery | AL | 36108 |
| 2050 | Robertson | Annie | | | Po Box 388 | Collins | MS | 39428 |
| 2051 | Robertson | Betty | | | 534 Highway 51 N | Clayton | AL | 36016 |
| 2052 | Robertson | Bobby | | | 352 Hwy 43 South | Columbia | MS | 39429 |
| 2053 | Robertson | Connie | | | 314 37th Pl | Tuscaloosa | AL | 35405 |
| 2054 | Robertson | Lillie | Mae | | 616 Grove | Macon | MS | 39341 |
| 2055 | Robertson | Yvonne | | | Po Box 203 | Epes | AL | 35460 |
| 2056 | Robinson | Charles | | | Po Box 921 | West Point | MS | 39773 |
| 2057 | Robinson | Cursandra | | | 29 Myrtls Drive | Natchez | MS | 39120 |
| 2058 | Robinson | Emerson | | | 1149 Cedar St | Berkeley | CA | 94702 |
| 2059 | Robinson | Ethel | | | 302 West Vidal St Ext | Natchez | MS | 39120 |
| 2060 | Robinson | Helen | | | Apt 5-A Peoples St | Starkville | MS | 39759 |
| 2061 | Robinson | James | | | 107 Brady Ave | Port Gibson | MS | 39150 |
| 2062 | Robinson | John | H. | | Po Box 43 | Marbury | AL | 36051 |
| 2063 | Robinson | Juanita | | | 778 Jesse Anderson Rd | Arlington | AL | 36722 |
| 2064 | Robinson | Laster | | | Po Box 144 | Heidelberg | MS | 39439 |
| 2065 | Robinson | Mary | D | | 588 County Rd 77 | Sawyerville | AL | 36776 |
| 2066 | Robinson | Mildred | | | Po Box 93 | Brooksville | MS | 39739 |
| 2067 | Robinson | Rochon | | | 2315 Hwy 82 West | Starkville | MS | 39759 |
| 2068 | Robinson | Rosa | | | 1407 23rd Ave | Tuscaloosa | AL | 35401 |
| 2069 | Robinson | Ruby | | | 18 Lilly St | Hurtsboro | AL | 36860 |
| 2070 | Robinson | Samuel | | | 7057 Highway 10 West | Pine Hill | AL | 36769 |
| 2071 | Robinson | Stacy | | | 4271 Oak Tree Rd | Millbrook | AL | 36054 |
| 2072 | Robinson | Stella | | | 1149 Cedar St | Berkeley | CA | 94702 |
| 2073 | Robinson | Susie | | | Po Box 72 | Rossville | TN | 38066 |
| 2074 | Robinson | Thelma | | | 25 9th Court W | Birmingham | AL | 35204 |
| 2075 | Robinson | Viola | | | Po Box 373 | Hurtsboro | AL | 36860 |
| 2076 | Robinson | Willie | Mae | | 135 Mean Rd | Hayneville | AL | 36040 |
| 2077 | Robsinson | Della | M | | 3717 W Lousiana State Drive | Kenner | LA | 70065 |
| 2078 | Rockingham | Ray | | | 507 N 2nd St | Marshalltown | IA | 50158 |
| 2079 | Rockingham | Sadie | | | 9060 Old Port Gibson Rd | Hazlehurst | MS | 39083 |
| 2080 | Rodgers | Cynthia | | | Rt 1 Box 43 | Midway | AL | 36053 |
| 2081 | Rodgers | Mary | | | 937 Co. Rd 25 | Midway | AL | 36053 |
| 2082 | Rogers | Armada | | | 4267 Great Hope Rd | Midway | AL | 36053 |
| 2083 | Rogers | Elvis | | | 306 Bridgeport Rd | Camden | AL | 36726 |
| 2084 | Rogers | Fletcher | | | 271 Shady Oak Rd | Laurel | MS | 39443 |
| 2085 | Rogers | Geneva | | | 48 Mary Person Rd | Midway | AL | 36053 |
| 2086 | Rogers | George | | Jr | 501 C.R. 15 | Sweet Water | AL | 36782 |
| 2087 | Rogers | Gloria | | | 2583 Strawberry Rd | Union Springs | AL | 36089 |
| 2088 | Rogers | J.C. | | | 4331 Hwy 141 | Elba | AL | 36323 |
| 2089 | Rogers | Lorene | | | Rt 1 Box 284 | Midway | AL | 36053 |
| 2090 | Rogers | Margaret | | | 13091 Hwy 51 S | Hazlehurst | MS | 39083 |
| 2091 | Rogers | Maudie | | | 109 Leonard Dr | Magee | MS | 39111 |
| 2092 | Rollins | Nora | Bell | | 2908 Mcgee Rd | Cottondale | AL | 35453 |
| 2093 | Ross | Caroline | | | 3130 Spitchley Rd | Hazlehurst | MS | 39083 |
| 2094 | Ross | I | C | | 1781 River Rd | Silver Creek | MS | 39663 |
| 2095 | Ross | Robert | | Jr | 974 Mt Carmel Rd | Prentiss | MS | 39474 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 2096 | Rudolph | Addie | | | 3603 N 12th Ave | Pensacola | FL | 32503 |
| 2097 | Rudolph | Forest | | | 982 King Dr | Tyler | AL | 36785 |
| 2098 | Rudolph | Penny | | | 117 Reeves Dr | Hayneville | AL | 36040 |
| 2099 | Rudolph | Robert | | | 2819 Rudolph Rd | Tyler | AL | 36785 |
| 2100 | Rudolph | Ruby | M | | 401 County Rd 13 | Hayneville | AL | 36040 |
| 2101 | Rudolph | Willie | | | 149 Golden Rod Lane | Hayneville | AL | 36040 |
| 2102 | Ruffin | Onnie | L | | 5029 Sumpter 27 | Cuba | AL | 36907 |
| 2103 | Rumph | Bruce | | | 1106 Florentine Circle | Birmingham | AL | 35215 |
| 2104 | Rumph | Ethel | Bell | | 13 Homer Rd | Midway | AL | 36053 |
| 2105 | Rumph | James | | | 440 State Docks Road | Eufaula | AL | 36027 |
| 2106 | Rumph | Lorenzo | | | Rt 1 Box 536 Miller Rd | Midway | AL | 36053 |
| 2107 | Rumph | Mattie | | | Po Box 478 | Clayton | AL | 36016 |
| 2108 | Rumph | Willie | | | Po Box 255 | Clayton | AL | 36016 |
| 2109 | Russell | Earnestine | | | Rt 2 Box 242 | Louin | MS | 39338 |
| 2110 | Russell | Maggie | | | 39 Russell Rd | Columbia | MS | 39429 |
| 2111 | Russell | Mattie | T | | Po Box 615 | York | AL | 36925 |
| 2112 | Russell | Purvis | | | 1960 Scr 52 | Raleigh | MS | 39153-5156 |
| 2113 | Rutledge | Eddie | | Sr | Po Box 410 | Brent | AL | 35034 |
| 2114 | Rutledge | John | | | 23369 Alabama Hwy 25 | Thomaston | AL | 36783 |
| 2115 | Rutledge | Otis | | | 166 Rivers Rd | Thomaston | AL | 36783 |
| 2116 | Salter | Lula | | | Hcr 32 Box 167 | Repton | AL | 36475 |
| 2117 | Sampson | Mary | Bunley | | 1091 Bunley Road | Raymond | MS | 39154 |
| 2118 | Samson | Myra | | | 30 Cnty Rd 371 | Heidelberg | MS | 39439 |
| 2119 | Samuels | Jacob | | | 6437 S Artesia | Chicago | IL | 60629 |
| 2120 | Samuels | Johnny | | | 8910 S Halsted St | Chicago | IL | 60620 |
| 2121 | Sanders | Annie | | | 6086 Antioch Rd | Hazlehurst | MS | 39083 |
| 2122 | Sanders | Barbara | | | 1907 County Rd 63 | Catherine | AL | 36728 |
| 2123 | Sanders | Bettie | | | 102 Robin Ct | Gulfport | MS | 39501 |
| 2124 | Sanders | Betty | | | Po Box 21 | Artesia | MS | 39736 |
| 2125 | Sanders | Geraldine | | | 508 Lehmberg Rd Lot 19 | Columbus | MS | 39702 |
| 2126 | Sanders | James | E | | Rt 3 Box 99 | Marion | AL | 36756 |
| 2127 | Sanders | Larry | | | Po Box 40003 | Mobile | AL | 36640 |
| 2128 | Sanders | Lula | | | Po Box 956 | Livingston | AL | 35470 |
| 2129 | Sanders | Otis | | | 102 Robin Ct | Gulfport | MS | 39501 |
| 2130 | Sanders | Peggy | | | 707 Pennybrook Ln | Stone Mountain | GA | 30087 |
| 2131 | Sanders | William | | | 6084 Antioch Rd | Hazlehurst | MS | 39083 |
| 2132 | Sandifer | Sherry | | | Rt 2 Box 9-C | Macon | MS | 39341 |
| 2133 | Sankey | Alma | | | 3824 Chatwood St | Montgomery | AL | 36116 |
| 2134 | Sankey | Gary | | | 3330 Caffey Dr | Montgomery | AL | 36108-4012 |
| 2135 | Sansom | Annie | R | | 333 County Rd 6 | Heidelberg | MS | 39439 |
| 2136 | Sansom | Dennis | | | 213 Wheeler Town Rd | Collins | MS | 39428 |
| 2137 | Sanusi | Allonia | | | 14921 S Stanford Ave Apt H126 | Compton | CA | 90220 |
| 2138 | Sapp | Patricia | | | 8273 County Road 175 | Brundidge | AL | 36010 |
| 2139 | Sargent | Rosa | | | Po Box 102 | Waynesboro | MS | 39367 |
| 2140 | Sartin | Stella | | | 274 Magee Hill Rd | Tylertown | MS | 39667 |
| 2141 | Saulsberry | Robert | | | 544 Gamble Drive | Catherine | AL | 36728 |
| 2142 | Sawyer | Clarence | | | Po Box 2383 | Selma | AL | 36701 |
| 2143 | Sawyer | Janice | | | Po Box 2383 | Selma | AL | 36701 |
| 2144 | Sawyer | Mark | | | Rt 1 Box 117b | Sprott | AL | 36756 |
| 2145 | Scales | Gloria | | | 1452 Blair Road | Starkville | MS | 39759 |
| 2146 | Scarver | Rodney | | | 966 County Rd 25 | Midway | AL | 36053 |
| 2147 | Scott | Barbara | | | Bill Scott | Shuqualak | MS | 39361 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2148 | Scott | Crenshaw | | | 145 Berry Rd | Jefferson | AL | 36745 |
| 2149 | Scott | Elouise | | | 222 Lindsey Cir | Pine Hill | AL | 36769 |
| 2150 | Scott | Leroy | | | Rt 1 4965 Warren Rd | Oakland | TN | 38060 |
| 2151 | Scott | Luella | | | Po Box 1712 | Eufaula | AL | 36027 |
| 2152 | Scott | Myrtle | | | Po Box 1124 | Collins | MS | 39428 |
| 2153 | Scott | Sherry | | | 103 Tye Ave | Union Springs | AL | 36089 |
| 2154 | Scott | Willie | Lee | | 2811 Short 19th St | Tuscaloosa | AL | 35401 |
| 2155 | Seabrum | Marilyn | | | Po Box 23 | Panola | AL | 35477 |
| 2156 | Sellers | Marsha | | | 2908 Cedar Lane | Adamsville | AL | 35005 |
| 2157 | Semoore | Tony | | Sr | Rt 1 Box 116d-1 | Scooba | MS | 39358 |
| 2158 | Sewell | Bozell | | | 35 Pine Mount Rd | Natchez | MS | 39120 |
| 2159 | Sewell | Carrie | | | Rt 1 Box 545 | Newbern | AL | 36765 |
| 2160 | Sewell | Henry | James | Sr | 24 Pinehill Dr | Natchez | MS | 39120 |
| 2161 | Sewell | James | | | 711 Piney Wood Rd | Dixon Mills | AL | 36736 |
| 2162 | Shambley | Willie | | | 78 Patterson Rd | Macon | MS | 39341 |
| 2163 | Shambly | Annie | M | | 78 Patterson Road | Macon | MS | 39341 |
| 2164 | Shamburger | Euvonia | | | 2904 Calumet Rd | Jasper | AL | 35501 |
| 2165 | Shamburger | Richard | | | Po Box 508 | Pine Hill | AL | 36769 |
| 2166 | Shannon | Burnell | | | 1010 Overton Ln | Hazlehurst | MS | 39083 |
| 2167 | Sharp | Naomia | | | Po Box 116 | Thomaston | AL | 36783 |
| 2168 | Sharp | Pearlie | Mae | | Po Box 401 | Crawford | MS | 39743 |
| 2169 | Sharp | Wash | | | 3113 West Lindlsey Ferry Rd | Columbus | MS | 39701 |
| 2170 | Sharrod | Luster | | | 107 Thompson St | Artesia | MS | 39736 |
| 2171 | Shavers | Sylvester | | | 99 Bellevue Circle | Jacksonville | AR | 72076 |
| 2172 | Shavers | Tina | | | 4401 Maddox Rd | Jacksonville | AR | 72076 |
| 2173 | Shaw | Dan | Lee | | 625 Iris Rd | Catherine | AL | 36728 |
| 2174 | Shears | Annie | | | Po Box 53 | Safford | AL | 36773 |
| 2175 | Shelton | Bessie | | | 1055 Brewersville Rd | Coatopa | AL | 35470 |
| 2176 | Shelton | Edward | | | Rt 6 Box 391 | Selma | AL | 36701 |
| 2177 | Shelton | Mary | Dukes | | Po Box 428 | Brent | AL | 35034 |
| 2178 | Shelton | Will | | | Po Box 2 | Artesia | MS | 39736 |
| 2179 | Sheperd | Mary | L | | 147 Tubman Circle | Natchez | MS | 39120 |
| 2180 | Sherman | Annie | T | | 96 Liflora St | Starkville | MS | 39759 |
| 2181 | Sherrill | Valerie | A | | 4820 Westgrove Apt 1703 | Addison | TX | 75001 |
| 2182 | Sherrod | Bernice | | | 350 Old Carrollton Road | Carrollton | AL | 35447 |
| 2183 | Sherrod | Clarence | | Jr | 2702 38th Ave | Northport | AL | 35476 |
| 2184 | Sherrod | Fannie | | | 83 Willie Brewer Rd | Columbus | MS | 39701 |
| 2185 | Shields | Cozy | | | Annie Woods | Emelle | AL | 35459 |
| 2186 | Shields | Curtis | | | Po Box 37 | Brooksville | MS | 39739 |
| 2187 | Shilds | Parlean | | | 505 Aztec St | Starkville | MS | 39759 |
| 2188 | Shinall | Tommie | Lee | | 5040 Hwy 18 East | Port Gibson | MS | 39150 |
| 2189 | Shorter | Cleveland | | | Rt 2 Box 274 | Lorman | MS | 39096 |
| 2190 | Shropshare | Dorothy | | | 7 Major Blvd | Natchez | MS | 39120 |
| 2191 | Shropshire | Edward | | | Po Box 18035 | Natchez | MS | 39121 |
| 2192 | Sibley | Flora | Mae | | 51 Lr Sibley Lane | Jayess | MS | 39641 |
| 2193 | Sigler | James | | | 17 Cunningham Dr | Camden | AL | 36726 |
| 2194 | Simmons | Annie | | | 174 Northside Dr | Starkville | MS | 39759 |
| 2195 | Simmons | Mary | | | 515 Barry St | Hattiesburg | MS | 39401 |
| 2196 | Simpson | Katherine | | | 12720 Irvington | Cleveland | OH | 44108 |
| 2197 | Sims | Flynn | | | 17116 Hwy 61 N | Woodville | MS | 39669 |
| 2198 | Sims | Patricia | | | 305 Artman Rd | Natchez | MS | 39120 |
| 2199 | Sims | Sylvester | | | Po Box 102 | Brooksville | MS | 39739 |
| 2200 | Singleton | Clarence | | Jr | 32 Dogwood Dr | Natchez | MS | 39120 |
| 2201 | Singleton | Freddie | J | | 306 Northview Dr | Natchez | MS | 39120 |
| 2202 | Singleton | Jessie | Ann | | 48 Parkway Dr | Natchez | MS | 39120 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 2203 | Singleton | Shelby | | | Po Box 26 | Heidelberg | MS | 39439 |
| 2204 | Singleton | Willie | | | 307 South Bluebird Drive | Natchez | MS | 39120 |
| 2205 | Skipper | Oda | | | 1818 Raven Rd | Greensboro | AL | 36744 |
| 2206 | Slater | Ezzie | | | Po Box 378 | Mt Olive | MS | 39119 |
| 2207 | Sloan | Harriet | | | Rt 1 Box 18863 | Pine Hill | AL | 36769 |
| 2208 | Small | Alnetha | | | 124 Sfc 510 | Heth | AR | 72346 |
| 2209 | Smiley | Edie | | | 724 Utah St | Selma | AL | 36701 |
| 2210 | Smith | Annie | M | | 35 Applewood Rd | Natchez | MS | 39120 |
| 2211 | Smith | Bernard | | | Po Box 104 | Fayette | MS | 39069 |
| 2212 | Smith | Billy | | Jr | 318 St Paul Rd | Tylertown | MS | 39667 |
| 2213 | Smith | Calloway | | | 925 Choctaw | Selma | AL | 36701 |
| 2214 | Smith | Carrie | | | 621 Bernard St | Union Springs | AL | 36089 |
| 2215 | Smith | David | | | Po Box 1062 | Collins | MS | 39428 |
| 2216 | Smith | Debra | J | | 1028 Lotus Dr | Natchez | MS | 39120 |
| 2217 | Smith | Dora | | | 1119 Glenwood St | Dothan | AL | 36301 |
| 2218 | Smith | Edward | | | 1506 Coopertown Rd | Brookhaven | MS | 39601 |
| 2219 | Smith | Ethel | M. | | 2080 Smith Town Road | Tylertown | MS | 39667 |
| 2220 | Smith | Eugene | | | 148 Feedmill Rd | Soso | MS | 39480 |
| 2221 | Smith | Ferr | | | 2480 Hwy 16 W | Carthage | MS | 39051 |
| 2222 | Smith | Gennie | | | Rt 1 Box 179 | Coy | AL | 36435 |
| 2223 | Smith | James | | | 1615 Philpark Ave | Selma | AL | 36703 |
| 2224 | Smith | Jay | C | | 170 Sand Circle | Hurtsboro | AL | 36860 |
| 2225 | Smith | Jearell | | | Federal Prison Camp Eglim | Eglin Afb | FL | 32542 |
| 2226 | Smith | Jessie | | | Po Box 830362 | Tuskegee | AL | 36083 |
| 2227 | Smith | Joe | David | | Po Box 619 | Taylorsville | MS | 39168 |
| 2228 | Smith | Johnnie | A | | 3520 32nd St | Tuscaloosa | AL | 35401 |
| 2229 | Smith | Judge | | | Po Box 134 | Pine Apple | AL | 36768 |
| 2230 | Smith | Keeble | | Jr | 8851 County Rd 59 | Pine Apple | AL | 36768 |
| 2231 | Smith | L | C | | Po Box 545 | Dewitt | AR | 72042 |
| 2232 | Smith | Laura | | | 155 County Rd 351 | Marion Junction | AL | 36759 |
| 2233 | Smith | Levester | | | 12 Levester Smith Lane | Silver Creek | MS | 39663 |
| 2234 | Smith | Lizzie | | | 3324 Short 17th St | Tuscaloosa | AL | 35401-4003 |
| 2235 | Smith | Lynell | | | 79 Sills Ferry Rd | New Hebron | MS | 39140 |
| 2236 | Smith | Marudean | | | 318 St Paul Rd | Tylertown | MS | 39667 |
| 2237 | Smith | Mary | Helen | | Po Box 134 | Union Church | MS | 39668 |
| 2238 | Smith | Mose | | | 2017 Summerfield Rd | Selma | AL | 36701 |
| 2239 | Smith | Napoleon | | Sr | 643 Preacher St | Thomasville | AL | 36784 |
| 2240 | Smith | Otis | | | Po Box 4 | D'lo | MS | 39062 |
| 2241 | Smith | Ottis | | | Rt 1 Box 214 | Fayette | MS | 39609 |
| 2242 | Smith | Peach | | | 213 Mcgee Rd | Columbus | MS | 39701 |
| 2243 | Smith | Richard | | | 24 Smith Dr | Macon | MS | 39341 |
| 2244 | Smith | Robert | J | | 67a Clarence Rd | Natchez | MS | 39120 |
| 2245 | Smith | Rose | | | 3377 Mitchell Rd | Ellenwood | GA | 30294 |
| 2246 | Smith | Rosetta | | | 1628 County Rd 81 | Prattville | AL | 36067 |
| 2247 | Smith | Ruby | Felton | | 38 Windyhill Rd. | Roxie | MS | 39661 |
| 2248 | Smith | Sheila | | | Po Box 915 | Taylorsville | MS | 39168 |
| 2249 | Smith | Thelma | | | Rt 1 Box 83 | Aliceville | AL | 35442 |
| 2250 | Smith | Walter | J | | 1017 Cato St | Tylertown | MS | 39667 |
| 2251 | Smith | Willie | | | Rt 2 Box 179 | Camden | AL | 36726 |
| 2252 | Smith | Willy | | Jr | Rt 1 Box 6k | Pine Hill | AL | 36769 |
| 2253 | Smith | Zenolial | | | 2098 Smithtown Rd | Tylertown | MS | 39667 |
| 2254 | Smoot | Charlie | | | Po Box 244 | Scooba | MS | 39358 |
| 2255 | Snell | Johnny | | | 241 Washington Dr | Camden | AL | 36726 |
| 2256 | Snipes | Johnny | | | 519 Lanier North | Ft Meade | FL | 33841 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 2257 | Snow | Jimmy | | | 62 Tupelo Ln | Pine Apple | AL | 36768 |
| 2258 | Snyder | Bessie | | | 97 Snyder Road | Fayette | MS | 39069 |
| 2259 | Spann | Elizabeth | | | Rt 1 Box 206 | Shorterville | AL | 36373 |
| 2260 | Spann | Jane | | | 318 East Green Street | Macon | MS | 39341 |
| 2261 | Sparks | Gennies | | | Rt 3 Box 225 | Union Springs | AL | 36089 |
| 2262 | Sparks | John | | | 1070 Gin House Rd | Aliceville | AL | 35442 |
| 2263 | Spears | Virginia | | | Arthur Spears | Cuba | AL | 36907 |
| 2264 | Speed | Jimmy | Lee | | 19 Nelson Newell Rd | Laurel | MS | 39443 |
| 2265 | Spence | Rhonda | C | | 34-14th St | Clanton | AL | 35045 |
| 2266 | Spencer | Anna | Lee | | 100 Rodeo Rd | Rossville | TN | 38066 |
| 2267 | Spencer | Candy | | | 400 N Strawberry Str Apt 3-F | Demopolis | AL | 36732 |
| 2268 | Spencer | Hebert | | | Star Route Box 23 | Bellefontaine | MS | 39737 |
| 2269 | Spencer | James | | | 315 Lumber St, Apt D19 | Natchez | MS | 39120 |
| 2270 | Spencer | Laura | | | 542 Smith Rd | Woodville | MS | 39669 |
| 2271 | Spencer | Paulline | | | 8107 Hwy 51 | Wesson | MS | 39191 |
| 2272 | Spencer-Jones | Sandra | | | 8107 Hwy 51 | Wesson | MS | 39191 |
| 2273 | Spencers | James | | | 9 Fire Tower Rd | Collins | MS | 39428 |
| 2274 | Spiller | Louis | | | 186-A Duck Pond Rd | Natchez | MS | 39120 |
| 2275 | Spiller | Preston | L | | 513 Hwy 448 | Indianola | MS | 38751 |
| 2276 | Spiva | Annie | | | 8490 Hwy 395 | Noxapater | MS | 39346 |
| 2277 | Spiva | Kenneth | | | 8500 Hwy 395 | Noxapater | MS | 39346 |
| 2278 | Stacy | Edward | | | Po Box 41 | Magnolia | AL | 36754 |
| 2279 | Stacy | Eugene | | | Po Box 212 | Centreville | AL | 35042 |
| 2280 | Stallin | Ivroy | R | | 299 Penn Station Rd | Crawford | MS | 39743 |
| 2281 | Stallin | Susan | | | 11742 S Justine | Chicago | IL | 60643 |
| 2282 | Stallings | Jerry | | | 306 N Cedar St | Macon | MS | 39341 |
| 2283 | Stallworth | Carolyn | | | 4 Meadowbrook Curve | Camden | AL | 36726 |
| 2284 | Stallworth | Claude | | | Rt 3 Box 179 1/2 | Evergreen | AL | 36401 |
| 2285 | Stallworth | Joshua | | | Po Box 478 | Monroeville | AL | 36461 |
| 2286 | Stallworth | Mack | L | | Hcr 24 Box 213 | Evergreen | AL | 36401 |
| 2287 | Stallworth | Marie | | | Hcr 32 Box 115a | Evergreen | AL | 36401 |
| 2288 | Stallworth | Willie | | | Po Box 51 | Mc Williams | AL | 36753 |
| 2289 | Stallworth | Winston | | | Po Box 182 | Peterman | AL | 36471 |
| 2290 | Stanford | Levi | | | Po Box 291 | Ariton | AL | 36311 |
| 2291 | Stanley | Helen | L | | Hwy 5 Box 14144 | Catherine | AL | 36728 |
| 2292 | Stanton | Charlie | | | 37 Rockingham Rd | Mattapan | MA | 02126 |
| 2293 | Star | Joyce | | | Po Box 993 | Collins | MS | 39428 |
| 2294 | Stark | Lois | | | 15 Walding Cir | Brundidge | AL | 36010 |
| 2295 | Starks | Tracy | | | Rt 1 Box 27g | Lorman | MS | 39096 |
| 2296 | Steele | Flora | | | 64 Hwy 47 | Pine Apple | AL | 36768 |
| 2297 | Steele | Inez | | | 2808b Herman Ave | Tuscaloosa | AL | 35401 |
| 2298 | Steele | Queen | | | 5700 Bell Rd Lot 52 | Montgomery | AL | 36116 |
| 2299 | Stennis | Mae | | | Po Box 99 | Shuqualak | MS | 39361 |
| 2300 | Stepney | Lillie | | | 42 John Newsom | Columbia | MS | 39429 |
| 2301 | Steraughn | Ruby | | | 12414 Kingsview St | Mitchellville | MD | 20721 |
| 2302 | Steverson | Ida | F | | Po Box 215 | Macon | MS | 39341 |
| 2303 | Stewart | French | | | 589 Stewart Road | Macon | MS | 39341 |
| 2304 | Stewart | King | | | 295 Harriet Tubman Rd | Burkville | AL | 36752 |
| 2305 | Stewart | Oliver | | | 308 Monette | Natchez | MS | 39120 |
| 2306 | Stewart | Orietta | | | 1309 Magnolia Dr | Macon | MS | 39341 |
| 2307 | Stewart | Pricella | | | 1945 Hwy 43 South | Silver Creek | MS | 39663 |
| 2308 | Stewart | William | H | | 130 Green Field Rd | Natchez | MS | 39120 |
| 2309 | Stewman | James | | Jr | 21 Braswell Rd | Natchez | MS | 39120 |
| 2310 | Stigger | E | F | | 120 Ross Dr | Rossville | TN | 38066 |
| 2311 | Stigger | Nettie | | | 120 Ross Drive | Rossville | TN | 38066 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 2312 | Stockett | Cherlain | | | Po Box 430 | Crawford | MS | 39743 |
| 2313 | Stokes | Bessie | | | 3018 D Southmall Cir | Montgomery | AL | 36116 |
| 2314 | Stokes | Florene | | | 1189 Dixon Cir | Utica | MS | 39175 |
| 2315 | Stokes | Johnny | | | Po Box 1117 | Collins | MS | 39428 |
| 2316 | Stokes | Judy | | | Po Box 1062 | Collins | MS | 39428 |
| 2317 | Strauder | Alfred | | | 216 Country Club Dr | Natchez | MS | 39120 |
| 2318 | Strauder | Edna | Rose | | 20 Edna Rose Lane | Natchez | MS | 39120 |
| 2319 | Streeter | Dorothy | | | Rt 1 Box 346 | Midway | AL | 36053 |
| 2320 | Strickland | Isaac | | | 8 Violet Ln | Natchez | MS | 39120 |
| 2321 | Stringer | Elinda | | | 326 Military Rd | Sandy Hook | MS | 39478 |
| 2322 | Strong | Emma | R | | 5530 S Perry Ave 1st Floor | Chicago | IL | 60621 |
| 2323 | Stuart | Leon | | | 166 Maple Street | Columbus | MS | 39702 |
| 2324 | Sullivan | Frank | | Sr | 113 Otis Redding Dr | Natchez | MS | 39120 |
| 2325 | Sullivan | Ivy | | | 116 Robert Owens | Mount Olive | MS | 39119 |
| 2326 | Summerville | Ophelia | | | 907 Baptist Rd | Aliceville | AL | 35442 |
| 2327 | Suttle | Cheryl | | | Po Box 1150 | Marion | AL | 36756 |
| 2328 | Suttle | Walter | | Jr | 202 Davis St | Marion | AL | 36756 |
| 2329 | Sutton | Jessie | | | 1888 River Rd | Silver Creek | MS | 39663 |
| 2330 | Swann | Iona | | | Po Box 43 | Macon | MS | 39341 |
| 2331 | Sykes | Willie | Bell | | Po Box 106 | Brooksville | MS | 39739 |
| 2332 | Sylvester | Emma | | | 239 W Davis St | Eufaula | AL | 36027 |
| 2333 | Taliaferro | Charles | | | Hcr 35 Box 79-1 | Evergreen | AL | 36401 |
| 2334 | Taliaferro | Othello | | | Rt 1 Box 119 | Red Level | AL | 36474 |
| 2335 | Talley | Bertha | L | | 301 Liberty St | Clanton | AL | 35045 |
| 2336 | Talley | James | | | Po Box 62 | Lowndesboro | AL | 36752 |
| 2337 | Talley | Veola | | | 3950 Skyland Blvd East | Tuscaloosa | AL | 35405 |
| 2338 | Tarver | Charlie | | Jr | Rt 1 Box 334a | Midway | AL | 36053 |
| 2339 | Tarver | Susie | | | 33 S M Rd | Midway | AL | 36053 |
| 2340 | Tarver | Tracy | | | Rt 1 Box 283-M | Midway | AL | 36053 |
| 2341 | Tarver-Williams | Stella | | | 1040 County Rd 25 | Midway | AL | 36053 |
| 2342 | Tate | Arthur | S | | 2586 Stallings Rd | Starkville | MS | 39759 |
| 2343 | Tate | Barbara | | | 383 Smith Dr | Columbus | MS | 39702 |
| 2344 | Tate | Belinda | | | 312 Keffer Mcgee Rd | Crawford | MS | 39743 |
| 2345 | Tate | Diane | | | Rt 2 Box 11 | Macon | MS | 39341 |
| 2346 | Tate | Dora | Staller | | 2587 Stalings Rd | Starkville | MS | 39759 |
| 2347 | Tate | Earnest | | | Rt 2 Box 88 | Macon | MS | 39341 |
| 2348 | Tate | Eddie | C | | Hc Box 94 | Brooksville | MS | 39739 |
| 2349 | Tate | Eloise | | | Po Box 132 | Whatley | AL | 36482 |
| 2350 | Tate | Ernestine | | | 382 Oak Grove Rd | Tylertown | MS | 39667 |
| 2351 | Tate | Fred | M | | 139 Jimmy Phillips Rd | Crawford | MS | 39743 |
| 2352 | Tate | Gracie | Dell | | Star Route Box 94 | Brooksville | MS | 39739 |
| 2353 | Tate | Kevin | | | 312 Jimmy Phillip Rd | Crawford | MS | 39743 |
| 2354 | Tate | Les | | | Star Route Box 94 | Brooksville | MS | 39739 |
| 2355 | Tate | Willie | C | | 805 29th Sw | Birmingham | AL | 35201 |
| 2356 | Tatum | James | | | 272 Shady School Rd | Laurel | MS | 39443 |
| 2357 | Tatum | Lee | A. | | Rt 4 Box 215-D | Mt Olive | MS | 39119 |
| 2358 | Taylor | Al | C | | Rt 3 Box 125j | Monticello | MS | 39654 |
| 2359 | Taylor | Allie | | | 1931 Gillespie Rd | Macon | MS | 39341 |
| 2360 | Taylor | Bertha | | | 1103 Railroad Ave | Georgetown | MS | 39078 |
| 2361 | Taylor | Betty | J | | 365 Holly Bush Church Rd | Waynesboro | MS | 39367 |
| 2362 | Taylor | Chanis | | | Po Box 543 | Carrollton | AL | 35447 |
| 2363 | Taylor | Chris | A | | 204 Mt Zion Rd | Buckatunna | MS | 39322 |
| 2364 | Taylor | Earline | Bass | | 107 Doc Bass Lane | Sumrall | MS | 39482 |
| 2365 | Taylor | Fred | | | 429 W Spann Rd | Brooksville | MS | 39739 |
| 2366 | Taylor | Howard | | | 19 Taylor And Peters Rd. | Tylertown | MS | 39667 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2367 | Taylor | James | | | 777 Blaylock Rd | Steens | MS | 39766 |
| 2368 | Taylor | Jerry | | | 54 Howard Hill Rd | Macon | MS | 39341 |
| 2369 | Taylor | Lela | | | Po Box 665 | Fayette | MS | 39069 |
| 2370 | Taylor | Luvenia | | | 2124 Leroy Randoloph Rd | Pine Hill | AL | 36769 |
| 2371 | Taylor | Margret | | | Po Box 914 | Fayette | MS | 39069 |
| 2372 | Taylor | Odell | | | Po Box 165 | Buckatunna | MS | 39322 |
| 2373 | Taylor | Ralph | | Jr | Rt 1 Box 91 | Castleberry | AL | 36432 |
| 2374 | Taylor | Roberta | | | 430 C R 1 | Gallion | AL | 36742 |
| 2375 | Taylor | Willie | Pearl | | 429 West Spann Rd | Brooksville | MS | 39739 |
| 2376 | Tenner | Arvin | | | Rt 4 Box 256b | Natchez | MS | 39120 |
| 2377 | Tenner | Ola | | | 43 Minor St | Natchez | MS | 39120 |
| 2378 | Tenner | Patricia | | | Rt 1 Box 132a | Fayette | MS | 39069 |
| 2379 | Tenner | Simon | | Jr | Rt 1 Box 132i | Fayette | MS | 39069 |
| 2380 | Thomas | Adell | | | 657 Gibbs Rd | Pike Road | AL | 36064 |
| 2381 | Thomas | Annie | Lee | | 1201 Springhill Rd | Eufaula | AL | 36027 |
| 2382 | Thomas | Archie | | | 60 Dove Rd | Moscow | TN | 38057 |
| 2383 | Thomas | Debra | | | Rt 1 Box 68 | Aliceville | AL | 35442 |
| 2384 | Thomas | Della | | | 350 State Park Rd | Natchez | MS | 39120 |
| 2385 | Thomas | Elizabeth | Grubbs | | 1732 Bethel Rd # 4-F | Bainbridge | GA | 39817 |
| 2386 | Thomas | Ellis | | Jr | 126 Thomas Hill Rd | Fort Deposit | AL | 36032 |
| 2387 | Thomas | Emma | | | 20699 Cedar Lane | Crawford | MS | 39743 |
| 2388 | Thomas | Ivory | James | | Po Box 733 | Pine Hill | AL | 36769 |
| 2389 | Thomas | James | | | Po Box 26 | Natchez | MS | 39120 |
| 2390 | Thomas | Jerry | | | 101 Agee St | Linden | AL | 36748 |
| 2391 | Thomas | Jessie | | | Po Box 713 | Hurtsboro | AL | 36860 |
| 2392 | Thomas | Joesph | | | Po Box 212 | Fayette | MS | 39069 |
| 2393 | Thomas | John | L | | 28 Jordan Rd | Eufaula | AL | 36027 |
| 2394 | Thomas | Keith | | | 1722 Williams Mill Rd | Clayton | AL | 36016 |
| 2395 | Thomas | Leonard | | | 8329 County Rd 32 | Greensboro | AL | 36744 |
| 2396 | Thomas | Markes | | | 9 Old Metcalfe St | Natchez | MS | 39120 |
| 2397 | Thomas | Martha | | | 7746 S Jeffery Blvd | Chicago | IL | 60649 |
| 2398 | Thomas | Mary | M | | 112 Nancy Ross Dr | Eufaula | AL | 36072 |
| 2399 | Thomas | Nancy | A | | 562 27th St | Tuscaloosa | AL | 35401 |
| 2400 | Thomas | Oscar | | Sr | 261 Battle Rd | Hurtsboro | AL | 36860 |
| 2401 | Thomas | Patricia | | | Rt 3 Box 28 Jordan Rd | Eufaula | AL | 36027 |
| 2402 | Thomas | Tyrone | | | Po Box 425 | Livingston | AL | 35470 |
| 2403 | Thomas | William | | | 199 Deal Rd | Columbus | MS | 39701 |
| 2404 | Thomas | Willie | James | | 11553 County Rd 10 | Union Springs | AL | 36089 |
| 2405 | Thomas | Windell | | | 354 A State Park Rd | Natchez | MS | 39120 |
| 2406 | Thompson | Annie | | | 3038 Tower Rd | Repton | AL | 36475 |
| 2407 | Thompson | Arthur | Lee | Jr | 9634 Davenport Rd | Prairie | MS | 39756 |
| 2408 | Thompson | Carl | | | 110 Railroad St | Camden | AL | 36726 |
| 2409 | Thompson | Dorothy | Jean | | 19 Chevy Mcgee Rd | Collins | MS | 39428 |
| 2410 | Thompson | Dwight | | | Po Box 1356 | Collins | MS | 39428 |
| 2411 | Thompson | Emanuel | | | 929 County Rd 25 | Midway | AL | 36053 |
| 2412 | Thompson | Fannie | | | 16 Kings Circle Drive | Natchez | MS | 39120 |
| 2413 | Thompson | James | C | | 2029 Lotus Drive | Natchez | MS | 39120 |
| 2414 | Thompson | Jessie | Mae | | 36 Shelby Magee Rd | Collins | MS | 39428 |
| 2415 | Thompson | Lee | | | Po Box 1222 | Prentiss | MS | 39474 |
| 2416 | Thompson | Linda | D | | 50 Sammy Page Rd | Mount Olive | MS | 39119 |
| 2417 | Thompson | Mary | | | Po Box 2012 | Collins | MS | 39428 |
| 2418 | Thompson | Maxine | | | Po Box 1559 | Livingston | AL | 35470 |
| 2419 | Thompson | Mellie | | | Po Box 24 | Clinton | AL | 35448 |
| 2420 | Thompson | Ralph | | | 501 Mccomb St | Hattiesburg | MS | 39401 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 2421 | Thompson | Ruby | Lee | | 776 Union Grove Rd | Camden | AL | 36726-4109 |
| 2422 | Thompson | Sharon | | | 122 Martin Luther King Jr. Circle | Emelle | AL | 35459 |
| 2423 | Thompson | Spencer | | | Rt 1 Box 210 | Bassfield | MS | 39421 |
| 2424 | Thompson | Velma | Lee | | 703 Clay Chickasha County Line Rd | Prairie | MS | 39756 |
| 2425 | Thompson | Versie | L | | 473 Graves Key Road | Bassfield | MS | 39421 |
| 2426 | Thompson | Willie | | | Rt 1 Box 482 | Bassfield | MS | 39421 |
| 2427 | Thompson | Yvonne | | | Po Box 1201 | Camden | AL | 36726 |
| 2428 | Thornton | Roger | | | 123 Old Hwy 431 S | Eufaula | AL | 36027 |
| 2429 | Thornton | Zella | Jones | | Hcr 34 Box 83 | Evergreen | AL | 36401 |
| 2430 | Thorton | Willie | Lee | | 476 Faulkner Rd | Headland | AL | 36345 |
| 2431 | Tillage | Kelvin | | | 211 South Spruce St | Vidalia | LA | 71373 |
| 2432 | Tiller | James | | | 803 Moorhouse Rd | Dothan | AL | 36303 |
| 2433 | Tillman | Eddie | Lee | . | Po Box 24 | Fayette | MS | 39069 |
| 2434 | Tinker | Lucy | | | Po Box 53 | Sawyerville | AL | 36776 |
| 2435 | Tolbert | Henry | | | 908 Franklin Ave Sw | Birmingham | AL | 35211 |
| 2436 | Tolliver | Mae | | | 1080 Warren Barnes Rd | Tylertown | MS | 39667 |
| 2437 | Toney | Valerie | | | 605 Pearl St | Columbia | MS | 39429 |
| 2438 | Torry | Cora | | | Po Box 560 | Utica | MS | 39175 |
| 2439 | Towner | Brenda | Ducksworth | | 299 Scr 120a | Raleigh | MS | 39153 |
| 2440 | Townsend | Howard | | | Rt 2 Box 89 | Pattison | MS | 39144 |
| 2441 | Townsend | John | | | Rt 1 Box 109-3a | Cruger | MS | 38924 |
| 2442 | Trice | Prentiss | | | 1115 County Rd 154 | Shannon | MS | 38868 |
| 2443 | Trimuel | Dovie | E | | 6871 Hwy 50 East | Columbus | MS | 39702 |
| 2444 | Trimuel | Juanita | | | 346 Brown Richardson Rd | Macon | MS | 39341 |
| 2445 | Trotter | Louella | | | 477 Smith Chapel Rd | Laurel | MS | 39443 |
| 2446 | Tubbs | Hazel | Faye | | Rt 1 Box 631 | Newbern | AL | 36765 |
| 2447 | Tubbs | Willie | | | 6546 S Union | Chicago | IL | 60621 |
| 2448 | Tucker | Lougresso | | | 856 Boxwood Rd | Magnolia | AL | 36754 |
| 2449 | Tucker | Shrail | | | Po Box 93 | Fayette | MS | 39069 |
| 2450 | Turner | Abraham | | | Po Box 33 | Forkland | AL | 36740 |
| 2451 | Turner | Daniel | | | Po Box 431 | Soso | MS | 39480 |
| 2452 | Turner | Earley | | | 29 Hwy 29 West | Laurel | MS | 39443 |
| 2453 | Turner | Earnest | | | Rt 1 Box 48 | Brooksville | MS | 39739 |
| 2454 | Turner | Fay | | | Rt 1 Box 48 | Brooksville | MS | 39739 |
| 2455 | Turner | Glenda | | | Rt 1 Box 48 | Brooksville | MS | 39739 |
| 2456 | Turner | Gweneth | | | 3402 Hwy 131 | Clayton | AL | 36016 |
| 2457 | Turner | Joe | | Jr | Rr 1 Box 51 | Brooksville | MS | 39739 |
| 2458 | Turner | Johnny | Davis | | 104  Patsy Lane | Dothan | AL | 36305 |
| 2459 | Turner | Kenneth | | | Rt 1 Box 48 | Brooksville | MS | 39739 |
| 2460 | Turner | Luella | | | 5904 Charlie Brown Rd | Edwards | MS | 39066 |
| 2461 | Turner | Lula | | | 390 Sedgefield Rd | Natchez | MS | 39120 |
| 2462 | Turner | Maggie | | | 625 Samuel Rd | Brooksville | MS | 39739 |
| 2463 | Turner | Martha | | | Po Box 1473 | Woodville | MS | 39669 |
| 2464 | Turner | Mary | | | 440 State Docks Road | Eufaula | AL | 36027 |
| 2465 | Turner | Richard | | | Po Box 963 | Clayton | AL | 36016 |
| 2466 | Turner | Sylvester | | | Po Box 241 | Gainesville | AL | 35464 |
| 2467 | Turner | Walter | | | 22 Reba Christian Rd | Natchez | MS | 39120 |
| 2468 | Turner | Wonder | | | 85 W Magnolia Lane | Taylorsville | MS | 39168 |
| 2469 | Turpin | Benny | | | 43 Stephenson Loop | Phenix City | AL | 36869 |
| 2470 | Tyler | Alfred | | | 107 Cannonsburg Rd. | Natchez | MS | 39120 |
| 2471 | Tyler | Dorothy | | | Rt 1 Box 2156 | Fayette | MS | 39269 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 2472 | Tyler | Elizabeth | | | Po Box 431 | Hollandale | MS | 38748 |
| 2473 | Tyler | Elvira | | | 0824 Nola Rd | Sontag | MS | 39665 |
| 2474 | Tyner | Frank | | Jr | Po Box 595 | Hurtsboro | AL | 36860 |
| 2475 | Tyson | Earlean | | | 133 Tyson Rd | Clayton | AL | 36016 |
| 2476 | Ulmer | Addie | Lee | | 404 Spruce St | Heidelberg | MS | 39439 |
| 2477 | Ulmer | S.L. | | | 121 E 18th St | Laurel | MS | 39440 |
| 2478 | Underwood | Louise | C. | | Rt 3 Box 334 | Eutaw | AL | 35462 |
| 2479 | Upshaw | Bobby | Lee | | 561 Gammage Road | Eufaula | AL | 36027 |
| 2480 | Upshaw | Leo | | | 2438 N Eufaula Ave | Eufaula | AL | 36027 |
| 2481 | Vance | Vesta | | | 3419 Vernontown Rd | West Blocton | AL | 35184 |
| 2482 | Vantree | Betty | | | Po Box 287 | Natchez | MS | 39120 |
| 2483 | Varner | Monica | | | 1102 3rd Ave S | Clanton | AL | 35045 |
| 2484 | Vaughn | Ruth | | | 221 County Rd 377 | Marion Junction | AL | 36759 |
| 2485 | Vawters | Barbara | | | 524 Guinea School Road | Moundville | AL | 35474 |
| 2486 | Vickers | Charles | E | | 321 Horseshoe  Loop | Dothan | AL | 36301 |
| 2487 | Vinson | Jimmy | L | | Po Box 6345 | Montgomery | AL | 36106 |
| 2488 | Wade | Annie | | | 45418 Ronnen Dr | Macomb | MI | 48044 |
| 2489 | Walker | Alma | | | 16 Petal Lane | Natchez | MS | 39120 |
| 2490 | Walker | Diana | | | 736 Sid Bush Rd | Clayton | AL | 36016 |
| 2491 | Walker | Dorothy | | | 42 Marshall Rd | Clayton | AL | 36016 |
| 2492 | Walker | Gerald | D | | 206 Jefferson Dr | Camden | AL | 36726 |
| 2493 | Walker | Henry | James | | 57 Lohman Rd | Clayton | AL | 36016 |
| 2494 | Walker | Isabelle | Mitchell | | #3 Dal Court | Natchez | MS | 39120 |
| 2495 | Walker | James | | | Po Box 2087 | Fayette | MS | 39069 |
| 2496 | Walker | Kay | | | 6112 East 126th St | Grandview | MO | 64030 |
| 2497 | Walker | L | T | Jr | 750 Daughdrill Rd | Silver Creek | MS | 39663 |
| 2498 | Walker | Lorenzo | E | Sr | 1751 Alimingo Dr | Indianapolis | IN | 46260 |
| 2499 | Walker | Pearlena | | | 4617 Gold Finch Dr | Gulfport | MS | 39501 |
| 2500 | Walker | Pearlie | | | 719 1/2 N Broad St | York | AL | 36925 |
| 2501 | Walker | Ronald | | | 48 Kc Walker Rd | Collins | MS | 39428 |
| 2502 | Walker | Sherry | | | Rt 3 Box 134 | Eutaw | AL | 35462 |
| 2503 | Walker | Tabothy | | | Rt 3 Box 134 | Eutaw | AL | 35462 |
| 2504 | Walker | Velenda | | | Rt 3 Box 133 | Monticello | MS | 39654 |
| 2505 | Walker | Vera | Keys | | 58 Kc Walker Rd | Collins | MS | 39428 |
| 2506 | Walker | Vernon | | | 102 Bradley Rd | Fort Mitchell | AL | 36856 |
| 2507 | Walker | Wanda | | | 700 Texas St Po Box 465 | Sumrall | MS | 39482 |
| 2508 | Wallace | Alfredia | M | | 18 Reba Christian Rd | Natchez | MS | 39120 |
| 2509 | Wallace | Betty | | | 1472 Seminary Summerall Rd | Seminary | MS | 39479 |
| 2510 | Wallace | Eugene | | | Po Box 6225 | Laurel | MS | 39441 |
| 2511 | Wallace | Mary | | | 208 Battle Rd | Hurtsboro | AL | 36860 |
| 2512 | Wallace | Nancy | | | Po Box 165 | Union Church | MS | 39668 |
| 2513 | Wallace | Pearlie | | | 71 Albert Rayburn Rd | Columbia | MS | 39429 |
| 2514 | Wallace | Richard | | | 6 Weathers Ln | Columbia | MS | 39429 |
| 2515 | Wallace | Sylvester | | | 1090 Johnson Lane | Port Gibson | MS | 39150 |
| 2516 | Waller | Dorothy | | | 98 Russell Rd | Columbia | MS | 39429 |
| 2517 | Walton | Hattie | | | Rt 1 Box 258 | Fayette | MS | 39069 |
| 2518 | Walton | Valerie | | | Po Box 202 | Boligee | AL | 35443 |
| 2519 | Ward | Alonzo | | | Po Box 249 | Pattison | MS | 39144 |
| 2520 | Ward | Brenda | | | 111 Iris Rd | Dothan | AL | 36301 |
| 2521 | Ward | Dennis | | | 256 Sand Rd | Starkville | MS | 39759 |
| 2522 | Ward | Roger | | | 712 Ashland Dr | Dothan | AL | 36301 |
| 2523 | Ward | Sallie | | | 278 Sand Rd | Starkville | MS | 39759 |
| 2524 | Ware | Bowser | | | 50 B Hostins Rd | Natchez | MS | 39120 |
| 2525 | Ware | Clara | | | Po Box 280022 | Houston | TX | 77228 |
| 2526 | Ware | James | | | 107 Coral Ave | Natchez | MS | 39120 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 2527 | Ware | Ruby | | | 107 Coral Ave | Natchez | MS | 39120 |
| 2528 | Ware | Willie | | | 1640 Longview Rd | Starkville | MS | 39759 |
| 2529 | Waren | Barbara | | | 236 Gintown Rd | Tylertown | MS | 39667 |
| 2530 | Warner | Julius | | | Po Box 485 | Port Gibson | MS | 39150 |
| 2531 | Warren | Brenda | | | Po Box 296 | Clayton | AL | 36016 |
| 2532 | Warren | Correan | | | Po Box 263 | Clayton | AL | 36016 |
| 2533 | Warren | Larry | Bill | | 21113 W Williams St | Abbeville | AL | 36310 |
| 2534 | Warren | Margie | | | 21113 W Williams St | Abbeville | AL | 36310 |
| 2535 | Washington | Anderson | | | 18 Applewood Rd | Natchez | MS | 39120 |
| 2536 | Washington | Arthur | | | 426 Lower Woodville Rd | Natchez | MS | 39120 |
| 2537 | Washington | Barnes | | | Po Box 61 | Sibley | MS | 39165 |
| 2538 | Washington | Betty | | | Po Box 985 | Marion | AL | 36756 |
| 2539 | Washington | Carrie | | | 114 Miami Ct | Natchez | MS | 39120 |
| 2540 | Washington | Christine | | | Po Box 822065 | Vicksburg | MS | 39180 |
| 2541 | Washington | Gloria | | | Po Box 544 | Fayette | MS | 39069 |
| 2542 | Washington | Hardis | | | Rt 1 Box 1500 Martin Luther King Dr | Forkland | AL | 36740 |
| 2543 | Washington | Herman | | Sr | Po Box 1276 | Washington | MS | 39190 |
| 2544 | Washington | J | D | | Po Box 862 | Fayette | MS | 39069 |
| 2545 | Washington | Janice | | | 18 Lincoln Height Rd | Natchez | MS | 39120 |
| 2546 | Washington | Jim | | | 151 Battle Rd | Hurtsboro | AL | 36860 |
| 2547 | Washington | Joe | | | Po Box 61 | Sibley | MS | 39165 |
| 2548 | Washington | John | Henry | | Rt1 Box 120 | Hurtsboro | AL | 36860 |
| 2549 | Washington | Johnny | | | 16 Old Hwy 84 #1 | Natchez | MS | 39120 |
| 2550 | Washington | Lee | O | | Po Box 627 | Livingston | AL | 35470 |
| 2551 | Washington | Mack | M | Jr | Po Box 345 | Roxie | MS | 39661 |
| 2552 | Washington | Marvin | E | | Rt 1 Box 59b | Aliceville | AL | 35442 |
| 2553 | Washington | Onell | | | Po Box 603 | Quitman | MS | 39355 |
| 2554 | Washington | Robert | | | 920 Tallahatta Springs Rd | Thomasville | AL | 36784 |
| 2555 | Washington | Rosie | | | 231 Greenfield Rd | Natchez | MS | 39120 |
| 2556 | Washington | Thomas | | | 515 New Bethel Rd | Gainesville | AL | 35464 |
| 2557 | Washington | Timothy | Wayne | | 216 Finch Drive | Greensboro | AL | 36744 |
| 2558 | Washington | Willie | L | | 14 Azalea Lane | Natchez | MS | 39120 |
| 2559 | Watkins | Rithie | | | Po Box 346 | Roxie | MS | 39661 |
| 2560 | Watson | Dessie | | | 12100 Chesterfield Ave | Cleveland | OH | 44108 |
| 2561 | Watson | Ella | Mae | | 3487 Hayneville Rd | Montgomery | AL | 36108 |
| 2562 | Watson | Fannie | Mae | | 495 Morgan Rd | Camden | AL | 36726 |
| 2563 | Watson | James | | | Rt 1 Box 112 D-2 | Castleberry | AL | 36432 |
| 2564 | Watson | Johnnie | Elizebeth | | 856 Newton Lane | Gallatin | TN | 37066 |
| 2565 | Watson | Richard | | | 495 Morgan Rd | Camden | AL | 36726 |
| 2566 | Watts | Ellistene | | | 1403 South 26th Ave | Hattiesburg | MS | 39401 |
| 2567 | Watts | Katie | | | 2137 County Rd 31 | Heidelberg | MS | 39439 |
| 2568 | Watts | Leo | | Jr | 1403 South 26th Ave | Hattiesburg | MS | 39401 |
| 2569 | Watts | Marie | | | 938 County Rd 41 | Pachuta | MS | 39347 |
| 2570 | Wayne | Lawrence | | | 9042 S University Ave | Chicago | IL | 60619 |
| 2571 | Webb | Tomie | L | | 17116 Us Hwy 61 N | Woodville | MS | 39669 |
| 2572 | Webber | Peggy | J | | 165 James Hairston Rd | Crawford | MS | 39743 |
| 2573 | Weems | Rose | | | 254 Wymes | Columbia | AL | 36319 |
| 2574 | Wells | Arelius | | | Po Box 219 | Fayette | MS | 39069 |
| 2575 | Wells | Henry | | | 4002 15 Th  St | Tuscaloosa | AL | 35404 |
| 2576 | Wells | Mary | | | Po Box 60 | Brooksville | MS | 39739 |
| 2577 | Wells | Virgil | | | 28 Grayson Dr | Macon | MS | 39341 |
| 2578 | Wells | Vivian | | | Po Box 69 | Brooksville | MS | 39739 |
| 2579 | Wesley | Dorothy | | | Po Box 766 | Demopolis | AL | 36732 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|------------|--------|------|---------|------|-------|-----|
| 2580 | Wesley | Ruth | | | 20 Anderson Dr | Natchez | MS | 39120 |
| 2581 | West | John | Richard | | 478 Enon Rd | Midway | AL | 36053 |
| 2582 | Westbrook | Jim | | | 1311 Mcarthur St | Mobile | AL | 36605 |
| 2583 | Westry | Willie | | | 588 Cook-Westry Road | Coy | AL | 36435 |
| 2584 | Wheaton | William | | | Po Box 2 | Louin | MS | 39338 |
| 2585 | Wheeler | Anette | | | 0225 Wheeler Town Sylvester Rd | Collins | MS | 39428 |
| 2586 | Wheeler | Barbara | | | 116 S B Barnes Lane | Collins | MS | 39428 |
| 2587 | Wheeler | Creola | | | 3037 Hwy 221 | Camden | AL | 36726 |
| 2588 | Wheeler | Elizabeth | | | 17011 County Road 44 | Linden | AL | 36748 |
| 2589 | Wheeler | Jerry | | | 675 Hopewell Rd | Collins | MS | 39428 |
| 2590 | Wheeler | Lee | Earl | | 697 Hopewell Rd | Collins | MS | 39428 |
| 2591 | Whigham | Harvey | L | | 62 Pratt Station Rd | Clayton | AL | 36016 |
| 2592 | Whitaker | Iola | | | 17254 County Rd 53 | Thomaston | AL | 36783 |
| 2593 | Whitaker | Miluin | | | 501 Pine Hill Rd | Greensboro | AL | 36744 |
| 2594 | White | Artie | Mae | | 9 Tyson Rd | Clayton | AL | 36016 |
| 2595 | White | Bernard | | | Po Box 284 | Midway | AL | 36053 |
| 2596 | White | Cathy | | | 987 Hwy 503 | Vossburg | MS | 39366 |
| 2597 | White | Clarence | | | Rt 4 Box 278 | Natchez | MS | 39120 |
| 2598 | White | Darlene | | | Po Box 2166 | Fayette | MS | 39069 |
| 2599 | White | Earnest | | | 2013 Carter Hill Rd | Hazlehurst | MS | 39083 |
| 2600 | White | Glennie | | | Po Box 577 | Heidelberg | MS | 39439 |
| 2601 | White | Hazel | | | Po Box 125 | Panola | AL | 35477 |
| 2602 | White | Johnny | | | Po Box 473 | Elmore | AL | 36025 |
| 2603 | White | Plas | | Jr | 3412 3rd St Ne | Tuscaloosa | AL | 35404 |
| 2604 | White | Regenia | | | 569 Hwy 11 | Heidelberg | MS | 39439 |
| 2605 | White | Vera | | | 10 Inez Ct | Natchez | MS | 39120 |
| 2606 | White | Virgie | M | | Po Box 94 | Prentiss | MS | 39474 |
| 2607 | White | Wilbert | | | 77 East Wilderness Rd | Natchez | MS | 39120 |
| 2608 | Whitsett | Clarance | | | Po Box 81 | Whatley | AL | 36482 |
| 2609 | Whitsey | Lee | Vester | | 3352 C Street | Washington | DC | 20019 |
| 2610 | Whittley | David | | | 25 Whittley Rd | Natchez | MS | 39120 |
| 2611 | Wicks | Mable | | | Po Box 93 | Fayette | MS | 39069 |
| 2612 | Wiggins | Kathy | | | 1331 Northgate Dr | Atmore | AL | 36502 |
| 2613 | Wilbourn | Ollie | | | 122 Dawkin St | Louisville | MS | 39339 |
| 2614 | Wilbury | Hal | | | Rt 4 Box 279c | Macon | MS | 39341 |
| 2615 | Wilder | Earlie | | | Po Box 161 | Panola | AL | 35477 |
| 2616 | Wilder | Jerry | | | 94 Cranberry Rd | Ethelsville | AL | 35461 |
| 2617 | Wilder | Mary | Lee | | 209 Roland Open Dr | Carrollton | AL | 35447 |
| 2618 | Wiley | Dan | R | | 34 Extension N. Commerce | Natchez | MS | 39120 |
| 2619 | Wiley | Sarah | A | | 312 Arlington Ave | Natchez | MS | 39120 |
| 2620 | Wilks | Zenora | | | Rt 3 Box 273 | Prentiss | MS | 39474 |
| 2621 | William | Vermia | | | 2378 Greenwood Rd | Mathews | AL | 36052 |
| 2622 | Williams | Al | | | 3955 Panola Pkwy 34 | Aliceville | AL | 35442 |
| 2623 | Williams | Alvania | | | 731 Griffin Ave | Thomasville | AL | 36784 |
| 2624 | Williams | Anette | | | 144 North Tv Mccoo Blvd Apt 205 | Eufaula | AL | 36027 |
| 2625 | Williams | Annie | W | | 921 Crescent Dr | Barstow | CA | 92311 |
| 2626 | Williams | Barbara | F | | 41081 Hwy 17 | Emelle | AL | 35459 |
| 2627 | Williams | Barnett | | | Po Box 41 | Boykin | AL | 36723 |
| 2628 | Williams | Bobby | | | Rt 2 Box 304 | Coatopa | AL | 35470 |
| 2629 | Williams | Cassie | | | Po Box 51 | Bassfield | MS | 39421 |
| 2630 | Williams | Curley | | | 1016 15th St N | Columbus | MS | 39701 |
| 2631 | Williams | Denis | | | Po Box 550 | Brooksville | MS | 39739 |
| 2632 | Williams | Dentyne | | | Po Box 46 | Crawford | MS | 39743 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|-----|-----------|-----------|--------|------|---------|------|-------|-----|
| 2633 | Williams | Dollie | | | 5942 S Michigan Ave | Chicago | IL | 60637 |
| 2634 | Williams | Earnest | | | 1100 First Ave | Indianola | MS | 38751 |
| 2635 | Williams | Eddie | | | 8 Picken Quarter | Greensboro | AL | 36744 |
| 2636 | Williams | Emma | | | 2985 Devenwood Dr | Farmville | NC | 27828 |
| 2637 | Williams | Erma | | | 570 Smith Rd | Woodville | MS | 39669 |
| 2638 | Williams | Ezra | | | 48 Williams Trail | Prentiss | MS | 39474 |
| 2639 | Williams | Helen | | | 15 Village Square Blvd Apt 16 | Natchez | MS | 39120 |
| 2640 | Williams | Henry | | | 109 Windsor Ct | Belzoni | MS | 39038 |
| 2641 | Williams | J | T | | 67 Kacie Court | Midland City | AL | 36350 |
| 2642 | Williams | Janet | | | 100 Western Bypass Apt E17 | Clayton | AL | 36016 |
| 2643 | Williams | Jc | | Jr | Rt 2 Box 55g | Boligee | AL | 35443 |
| 2644 | Williams | Joanne | | | 35 Applewood Rd | Natchez | MS | 39120 |
| 2645 | Williams | Joseph | | | 1640 2nd St Nw | Birmingham | AL | 35215 |
| 2646 | Williams | Judy | | | 251 Old Tower Rd | Magee | MS | 39111 |
| 2647 | Williams | Liddell | | | 2 Martin Cir | Camden | AL | 36726 |
| 2648 | Williams | Lonnie | C | | Rt 1 Box 92 | Prentiss | MS | 39474 |
| 2649 | Williams | Lumon | | | Rt 1 Box 262 | Castleberry | AL | 36432 |
| 2650 | Williams | Marvin | | | 221 Purnell Rd | Camden | AL | 36726 |
| 2651 | Williams | Mary | Lee | | Po Box 161 | Sibley | MS | 39165 |
| 2652 | Williams | Maryanne | | | Po Box 310 | Thomaston | AL | 36783 |
| 2653 | Williams | Melissa | | | 1960 Reed Rd | Starkville | MS | 39759 |
| 2654 | Williams | Michael | | | 108 Club 16 Rd | Midway | AL | 36053 |
| 2655 | Williams | Minnie | | | 106 Deanne St | Crystal Springs | MS | 39059 |
| 2656 | Williams | Mitchell | | | 1457 Chase Ln | Starkville | MS | 39759 |
| 2657 | Williams | Nevada | | | Po Box 126 | Panola | AL | 35477 |
| 2658 | Williams | Ollie | | | 2408 21st Ave North | Columbus | MS | 39701 |
| 2659 | Williams | Phillip | | | 1400 Sunset Blvd | Natchez | MS | 39120 |
| 2660 | Williams | Raymond | | | 4o3 York Road | Natchez | MS | 39120 |
| 2661 | Williams | Rena | | | 2883 Rudolph Rd | Tyler | AL | 36785 |
| 2662 | Williams | Sandra | | | Rt 3 Box 120 | Taylorsville | MS | 39168 |
| 2663 | Williams | Selma | | | 15541 Woodley Rd | Ramer | AL | 36069 |
| 2664 | Williams | Stephanie | | | Rt 2 Box 56aa | Prentiss | MS | 39474 |
| 2665 | Williams | Wade | | | 30167 Okolona Rd | Okolona | MS | 38860 |
| 2666 | Williams | Walter | | | 87 Chandler Rd | Grady | AL | 36036 |
| 2667 | Williams | Wendell | | Jr | Po Box 984 | Fayette | MS | 39069 |
| 2668 | Williams | Willie | Mae | | Po Box 684 | Collins | MS | 39428 |
| 2669 | Williams | Willy | Ben | | Po Box 74 | Crawford | MS | 39743 |
| 2670 | Williams | Wright | Tyrone | | 120 Williams Rd | Gainesville | AL | 35464-2225 |
| 2671 | Williams-Glover | Trinette | | | Po Box 317 | Midway | AL | 36053 |
| 2672 | Willis | James | C | | 106 Manchester Rd | Hattiesburg | MS | 39402 |
| 2673 | Willis | Juanita | | | 3212 Ash Ave Sw | Birmingham | AL | 35221 |
| 2674 | Willis | Sam | | Jr | 732 North Main St | Vardaman | MS | 38878 |
| 2675 | Wilson | Alberta | | | Rt 1 Box 192-A | Pine Apple | AL | 36768 |
| 2676 | Wilson | Alice | | | 12b Lincoln Heights Rd | Natchez | MS | 39120 |
| 2677 | Wilson | Berthina | | | Po Box 1112 | Fayette | MS | 39069 |
| 2678 | Wilson | Carol | | | 230 County Rd 380 | Maplesville | AL | 36750 |
| 2679 | Wilson | Catherine | | | 3084 Washington Ave | Tuskegee | AL | 36083 |
| 2680 | Wilson | Chauncy | | | Po Box 223 | Akron | AL | 35441 |
| 2681 | Wilson | Cristine | | | Po Box 1112 | Fayette | MS | 39069 |
| 2682 | Wilson | David | | | Po Box 132 | Camden | AL | 36726 |
| 2683 | Wilson | Essie | | | 575 Gammage Rd | Eufaula | AL | 36027 |
| 2684 | Wilson | Harold | | | 3005 Gordon Station Rd | Port Gibson | MS | 39150 |
| 2685 | Wilson | James | | | 1309 Farmer St | Port Gibson | MS | 39150 |
| 2686 | Wilson | John | | Jr | 625 Maple St | Natchez | MS | 39120 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 2687 | Wilson | Johnie | Mae | | Rt 2 Box 48 | Eutaw | AL | 35462 |
| 2688 | Wilson | L | S | | 3300 Crigler Rd | Crawford | MS | 39743 |
| 2689 | Wilson | Lillie | Mae | | 1977 Rice Rd | Crawford | MS | 39743 |
| 2690 | Wilson | Linda | | | Po Box 34 | Crawford | MS | 39743 |
| 2691 | Wilson | Lorenza | | | 45 Kelly Dr | Clio | AL | 36017 |
| 2692 | Wilson | Martha | | | 1977 Rice Road | Crawford | MS | 39743 |
| 2693 | Wilson | Mattie | R | | Po Box 223 | Akron | AL | 35441 |
| 2694 | Wilson | Rhonda | T | | Po Box 4156 | Mississippi State | MS | 39762 |
| 2695 | Wilson | Sammie | | | 1972 Rice Road | Crawford | MS | 39743 |
| 2696 | Wilson | Samp | | Sr | Po Box 413 | Crawford | MS | 39743 |
| 2697 | Wilson | Sharon | | | 414 Old Wesson Rd Ne Lot 5 | Brookhaven | MS | 39601 |
| 2698 | Wilson | Sheland | | | 230 Cty Rd 380 | Maplesville | AL | 36750 |
| 2699 | Wilson | Silbert | | | 3005 Gordan Station Rd | Port Gibson | MS | 39150 |
| 2700 | Wilson | Stella | | | 230 County Rd 380 | Maplesville | AL | 36750 |
| 2701 | Wilson | Terry | | | 439 Greenview Dr | Virginia Beach | VA | 23462 |
| 2702 | Wilson | Tyron | | | 192 Love-Johnson Rd | Shaw | MS | 38773 |
| 2703 | Wilson | Willie | | | 703 Dukes Ave | Columbia | MS | 39429 |
| 2704 | Wimley | Maxine | | | Po Box 2263 | Natchez | MS | 39121 |
| 2705 | Winchester | Joe | | Jr | Annie M Winchester | Roxie | MS | 39661 |
| 2706 | Winn | Charles | | | 109 Hettie Bell Rd | Mt Olive | MS | 39119 |
| 2707 | Winn | Herbert | | | Po Box 54 | Sawyerville | AL | 36776 |
| 2708 | Winn | Mckinley | | Jr | 41 March Rd | Sawyerville | AL | 36776 |
| 2709 | Winston | Allen | | | 90 Pinemount Rd | Natchez | MS | 39120 |
| 2710 | Winston | Luther | | Jr | 87 E Wilderness Rd | Natchez | MS | 39120 |
| 2711 | Winston | Tommy | | | 12 South Wood Dr | Natchez | MS | 39120 |
| 2712 | Winters | Tomiko | | | Po Box 501 | Pine Hill | AL | 36769 |
| 2713 | Witherspoon | Rachel | | | Po Box 734 | Uniontown | AL | 36786 |
| 2714 | Womack | Claude | | Jr | 911 Laurel Dr Se, Apt F-4 | Magee | MS | 39111 |
| 2715 | Womack | Rosemary | | | 516 Steel Mill Rd | Mendenhall | MS | 39114 |
| 2716 | Woods | Bessie | R | | 343 Sedgfield Rd | Natchez | MS | 39120 |
| 2717 | Woods | Ethel | Lidell | | Po Box 635 | Macon | MS | 39341 |
| 2718 | Woods | Joann | | | 739 Griffin Ave | Thomasville | AL | 36784 |
| 2719 | Woods | Joyce | | | 15 Harris Rd | Natchez | MS | 39120 |
| 2720 | Woods | Pam | | | Po Box 42 | Natchez | MS | 39121 |
| 2721 | Woods | Walter | C | | Po Box 635 | Macon | MS | 39341 |
| 2722 | Woods | Will | T | | Po Box 575 | Washington | MS | 39190 |
| 2723 | Wright | Lizzie | Mae | | Po Box 703 | Plymouth | FL | 32768 |
| 2724 | Wright | Lula | | | 907 Bronson Ave. | Toledo | OH | 43608 |
| 2725 | Wright | Martha | | | Po Box 1326 | Eufaula | AL | 36072 |
| 2726 | Wright | Nita | | | Po Box 17 | Brent | AL | 35034 |
| 2727 | Wright | Rc | | | 3777 Hwy 41 South | Camden | AL | 36726-0513 |
| 2728 | Wright | Susie | | | 1011 Gardner Street | Linden | AL | 36748 |
| 2729 | Wright | Tracy | | | Rt 1 Box 345 | Fayette | MS | 39069 |
| 2730 | Wright-Bowers | Para | | | 1514 Ormond Ave | Apopka | FL | 32703 |
| 2731 | Yeldel | Robert | | | Rt 1 Box 210a | Coy | AL | 36435 |
| 2732 | Young | Aestean | | | 60 Tower Rd | Alberta | AL | 36720 |
| 2733 | Young | Annie | M | | 57 Tower Rd | Alberta | AL | 36720 |
| 2734 | Young | Beatrice | | | 7 Buckner Ave | Natchez | MS | 39120 |
| 2735 | Young | Betty | J | | Po Box 184 | Louisville | AL | 36048 |
| 2736 | Young | Eddie | | | Rt 1 Box 128 | Alberta | AL | 36720 |
| 2737 | Young | Elsie | Lee | | 12057 Port Gibson Rd | Hazlehurst | MS | 39083 |
| 2738 | Young | James | E | | 1859 16th Section Rd | Starkville | MS | 39759 |
| 2739 | Young | Melissa | | | 142 Hawpond Church Road | Magee | MS | 39111 |
| 2740 | Young | Nathan | | | 1211 Hearst Rd | Starkville | MS | 39759 |

| No. | Last Name | First Name | Middle | Suff | Address | City | State | Zip |
|------|-----------|-----------|--------|------|---------|------|-------|-----|
| 2741 | Young | Robert | | | 195 Horse Creek Road | Sweet Water | AL | 36782 |
| 2742 | Young | Susie | Mae | | 16555 County Rd 20 | Boligee | AL | 35443 |
| 2743 | Young | Walter | | | 132 Northside Drive | Starkville | MS | 39759 |
| 2744 | Young | William | M | | 8910 S Halsted | Chicago | IL | 60620 |
| 2745 | Youngblood | Albert | | | 17 Singleton Rd | Tylertown | MS | 39667 |
| 2746 | Youngblood | Doyal | | | 32 Fortenberry Rd | Tylertown | MS | 39667 |
| 2747 | Zanders | Doretta | | | Rt 1 Box 151 | Faunsdale | AL | 36738 |
| 2748 | Zanders | Mary | | | Po Box 45 | Gallion | AL | 36742 |
| 2749 | Zanders | Percy | | | Po Box 45 | Gallion | AL | 36742 |
| 2750 | Zanders | Steve | | | Rt 1 Box 153 | Faunsdale | AL | 36738 |